**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

Central District of California
_____ _____
                          (State)

Case number (*If known*): _____ Chapter 11

❑ Check if this is an
amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.

1. **Debtor's name**

Real Vision Foods, LLC

2. **All other names debtor used
in the last 8 years**

Include any assumed names,
trade names, and *doing business
as* names

3. **Debtor's federal Employer
Identification Number (EIN)**

8 3 _ 2 4 8 3 4 6 7

4. **Debtor's address**

**Principal place of business**

8707 Utica Avenue
_____
Number     Street

Rancho Cucamonga  CA    91730
City              State   ZIP Code

San Bernardino
_____
County

**Mailing address, if different from principal place
of business**

_____
Number     Street

_____
P.O. Box

_____
City              State     ZIP Code

**Location of principal assets, if different from
principal place of business**

_____
Number     Street

_____

_____
City              State     ZIP Code

5. **Debtor's website** (URL)

https://www.realvisionfoods.com/

| Debtor | Real Vision Foods, LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

---

**6. Type of debtor**

- ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding  LLP)
- ☐ Other. Specify: _____

---

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☑ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

  3   1   1   4

---

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ☐ Chapter 7
- ☐ Chapter 9
- ☑ Chapter 11. *Check all that apply:*
  - ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

---

| Debtor | Real Vision Foods, LLC | Case number *(if known)* _____ |
|---|---|---|
| | Name | |

---

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes. District _____ When _____ Case number _____
   MM / DD / YYYY

District _____ When _____ Case number _____
   MM / DD / YYYY

---

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes. Debtor _____ Relationship _____

District _____ When _____
   MM / DD / YYYY

Case number, if known _____

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
   Number        Street

_____
City                                    State ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

---

| Debtor | Real Vision Foods, LLC | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

**13. Debtor's estimation of available funds**

Check one:

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

☑ 1-49
☐ 50-99
☐ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☑ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☑ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

---

## Request for Relief, Declaration, and Signatures

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    05/18/2023
MM / DD / YYYY

✗ _____    Joseph H. Ertman
Signature of authorized representative of debtor    Printed name

Title    President

| Debtor | Real Vision Foods, LLC | Case number *(if known)* |
|---|---|---|
| | Name | |

**18. Signature of attorney**    ✖ /s David B. Shemano    Date  05/18/2023

Signature of attorney for debtor    MM / DD / YYYY

David B. Shemano
Printed name

ShemanoLaw
Firm name

1801 Century Park East, Suite 2500
Number        Street

Los Angeles    CA    90067
City        State    ZIP Code

(310) 492-5033    dshemano@shemanolaw.com
Contact phone    Email address

176020    CA
Bar number    State

---

**REAL VISION FOODS, LLC**


**LIST OF 20 LARGEST UNSECURED CREDITORS**

| Creditor | Nature of Claim | Amount |
|---|---|---|
| Utica Real Estate Holdings<br>8585 White Oak Avenue<br>Rancho Cucamonga, CA 91730<br>(714) 328-8488<br>Attn: Tony Annunziato | Real property lease | $243,576 |
| Automatic Boiler Inc.<br>23016 Lake Forest Drive<br>Suite D PMB 429<br>Laguna Hills, CA 62653<br>(714) 441-1500<br>Attn:  Many Villigrana | Equipment installation | $82,804 |
| Golden State Staffing<br>2080 McHenry Avenue<br>Suite 150<br>Escalon, CA  95320<br>(209) 914-8780<br>Attn: Accounting | Contract labor | $49,684 |
| Matheson TriGas<br>900 Lake Carolyn Parkway<br>Irvine, TX  75039<br>(972) 546-2369<br>Attn: Brooklyn Jones | Equipment rental | $47,107 |
| Bank of America Mastercard<br>PO Box 15710<br>Wilmington, DE  19886<br>(888) 306-4949 | Credit card | $34,400 |

**REAL VISION FOODS, LLC**

### LIST OF 20 LARGEST UNSECURED CREDITORS

| Creditor | Nature of Claim | Amount |
|---|---|---|
| Packaging Made Easy<br>8822 Flower Rd., Unit 120<br>Rancho Cucamonga, CA 91730<br>(909) 532-2253<br>Attn: Herb | Shipping packager | $33,889 |
| West Coast Cryongenics<br>503 W Larch Road, Unit K<br>Tracy, CA  95304<br>(209) 914-6989<br>Attn: Danny Silveira | Equipment installation | $28,393 |
| Matrix Sciences<br>14750 Nelson Ave., Unit G<br>City of Industry, CA  91744<br>(562) 297-8500<br>Attn: Mark | Lab services | $19,521 |
| Employnet<br>2555 Garden Road, Suite H<br>Monterey, CA  93940<br>(562) 500-0008<br>Attn: Jeff Bakke | Contract labor | $11,720 |
| Specialty Pipe Service<br>8816 Foothill  103-131<br>Rancho Cucamonga, CA 91730<br>(909) 987-2747<br>Attn: Accounting | Plumbing services | $7,490 |

**REAL VISION FOODS, LLC**

**LIST OF 20 LARGEST UNSECURED CREDITORS**

| Creditor | Nature of Claim | Amount |
|---|---|---|
| Butler Chemical<br>3070 E. Ceena Court<br>Anaheim, CA  92806<br>(714) 630-7625<br>Attn: Jerry Nine | Equipment rental | $5,582 |
| Global Trade Marketing<br>12900 Firestone Blvd.<br>Santa Fe Springs, CA 90670<br>(562) 229-9287<br>Attn: Accounting | Pallet racking | $4,666 |
| Michael Douthwaite LLC<br>573 Beach Street<br>Westminster, CA  92683<br>(714) 354-8360 | Consulting fees | $2,536 |
| Burt Rabin<br>5535 Balboa Blvd. Ste. 214<br>Encino, CA  91316<br>(818) 788-2123<br>Attn: Burt Rabin | Accountant | $2,300 |
| Aramark Uniform<br>PO Box 101179<br>Pasadena, CA  91189<br>(800) 504-0328 | Equipment supply | $2,187 |
| Burrtec Waste<br>9820 Cherry Avenue<br>Fontana, CA  92335<br>(909) 987-3717<br>Attn:  Accounting | Trash removal | $1,885 |

**REAL VISION FOODS, LLC**

**LIST OF 20 LARGEST UNSECURED CREDITORS**

| Creditor | Nature of Claim | Amount |
|---|---|---|
| ES Combustion<br>7128 Village Shore Court<br>Las Vegas, NV  89129<br>(702) 859-0607<br>Attn: Doug | Equipment repair | $1,614 |
| SGS Labs<br>201 Route 17N, 7th Floor<br>Rutherford, NJ  01070<br>(605) 232-0157<br>Attn: Alyssa Turnquist | Lab services | $1,518 |
| Reiser Equipment<br>725 Dedham Street<br>Canton, MA  02021<br>(781) 232-1702<br>Attn: Nathan Gary | Equipment supplier | $1,076 |
| Red-D-Arc Weldrentals<br>9950 Fourth Street<br>Rancho Cucamonga, CA 91730<br>(909) 581-3940<br>Attn:  Accounting | Equipment rental | $783 |

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| David B. Shemano (State Bar No. 176020)<br>dshemano@shemanolaw.com<br>SHEMANOLAW<br>1801 Century Park East, Suite 2500<br>Los Angeles, CA 90067<br>Telephone: (310) 492-5033 | |
| ☐ Debtor(s) appearing without attorney<br>☒ Attorney for Debtor | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - RIVERSIDE DIVISION**

| In re:<br><br>REAL VISION FOODS, LLC | CASE NO.:<br>CHAPTER: 11 |
|---|---|
| | **VERIFICATION OF MASTER MAILING LIST OF CREDITORS**<br><br>**[LBR 1007-1(a)]** |
| Debtor(s). | |

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of ___4___ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: ___05/18/2023___

_____
Signature of Debtor 1

Date: _____

_____
Signature of Debtor 2 (joint debtor) (if applicable)

Date: ___05/18/2023___

/s David B. Shemano
_____
Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California

Aramark Uniform
PO Box 101179
Pasadena, CA  91189


Automatic Boiler Inc.
23016 Lake Forest Drive
Suite D PMB 429
Laguna Hills, CA 62653


Bank of America Mastercard
PO Box 15710
Wilmington, DE  19886


Burrtec Waste
9820 Cherry Avenue
Fontana, CA  92335


Burt Rabin
5535 Balboa Blvd
Suite 214
Encino, CA  91316


Butler Chemical
3070 E Ceena Court
Anaheim, CA  92806


Cold Star Ice
3640 Francis
Chino, CA  91710


Curtis Tyler Greer
The Duringer Law Group, PLC
181 S Old Springs Rd Fl 1
Anaheim, CA  92808

David Shemano
1801 Century Park East
Suite 2500
Los Angeles, CA  90067


Employnet
2555 Garden Road
Suite H
Monterey, CA  93940


ES Combustion
7128 Village Shore Court
Las Vegas, NV  89129


Global Trade Marketing
12900 Firestone Blvd
Santa Fe Springs, CA 90670


Golden State Staffing
2080 McHenry Avenue
Suite 150
Escalon, CA  95320


Joseph Ertman
72 Knolgen
Irvine, CA  92614


Matheson TriGas
900 Lake Carolyn Parkway
Irvine, TX  75039

Matrix Sciences
14750 Nelson Avenue
Unit G
City of Industry, CA  91744


Michael Douthwaite LLC
573 Beach Street
Westminster, CA  92683


Nuwaye Water
1244 West 9th
Upland, CA  91786


Packaging Made Easy
8822 Flower Road
Unit 120
Rancho Cucamonga, CA  91730


Rayne Water Soft
1018 East Cypress
Covina, CA  91724


Red-D-Arc Weldrentals
9950 Fourth Street
Rancho Cucamonga, CA  91730


Reiser Equipment
725 Dedham Street
Canton, MA  02021


SGS Labs
201 Route 17N
7th Floor
Rutherford, NJ  01070

Shepard Brothers
503 S Cupress Street
La Habra, CA  90631


Specialty Pipe Service
8816 Foothill  103-131
Rancho Cucamonga, CA 91730


Uline Supplies
12575 Uline Drive
Pleasant Prairie, WI 53158


Utica Real Estate Holdings
8585 White Oak Avenue
Rancho Cucamonga, CA  91730


Vertical Wellness
29800 Agoura Road
Suite 108
Agoura Hills, CA 91301


Wendy Main, CPA
12223 Highland Ave #106-707
Rancho Cucamonga, CA 91739


West Coast Cryongenics
503 W Larch Road
Unit K
Tracy, CA  95304

## UNANIMOUS WRITTEN CONSENT OF MEMBERS
## IN LIEU OF SPECIAL MEETING

The undersigned members of Real Vision Foods, LLC (the "Company"), being the only members of the Company (the "Members"), hereby adopt the following resolutions by unanimous written consent, as authorized by applicable law and the Operating Agreement of the Company:

**WHEREAS**, the Members have determined that it is in the best interests of the Company, its creditors, and other interested parties for the Company to file a voluntary petition for relief, under chapter 11 of title 11, United States Code (the "Bankruptcy Code"); therefore, it is

**RESOLVED**, that the Company be, and hereby is, authorized to file a voluntary petition for relief under chapter 11 of the Bankruptcy Code; and it is

**RESOLVED**, that Joseph H. Ertman, the Manager of the Company, hereby is authorized to:

a. Execute and verify or certify on behalf of the Company a petition under chapter 11 and to cause the same to be filed in the appropriate United States Bankruptcy Court at such time as he shall determine is appropriate; and

b. Execute and file all petitions, schedules, lists, statements and other papers and to take any and all action that he deems necessary, proper or desirable in connection with the chapter 11 case for the Company with view toward the successful completion of the case; and

c. Take all actions, including, without limitation, the retention of counsel, accountants and such other professional persons on such terms and conditions as may be necessary or appropriate, and to exercise all rights, claims, remedies, privileges, and to perform all duties and obligations, as the Company may have as a debtor under chapter 11 of the Bankruptcy Code and related rules, and to execute and deliver all instruments, petitions, agreements, certificates and documents in connection therewith, in the name of and on behalf of the Company, as in his judgment may be necessary or appropriate to carry out the intent and to accomplish the purpose of these resolutions; and it is

**RESOLVED**, that the Company be, and hereby is, authorized to employ the law firm of ShemanoLaw, or such other firm as may be appropriate, to represent the Company as bankruptcy counsel in the chapter 11 case for the Company.

Dated: May 16, 2023

_____
          Joseph H. Ertman

VERTICAL WELLNESS, INC.

By:_____
          Smoke Wallin
          Its President

**RESOLVED**, that the Company be, and hereby is, authorized to employ the law firm of ShemanoLaw, or such other firm as may be appropriate, to represent the Company as bankruptcy counsel in the chapter 11 case for the Company.

Dated: May 16, 2023

_____
Joseph H. Ertman

VERTICAL WELLNESS, INC.

By: _____
Smoke Wallin
Its President

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| David B. Shemano (State Bar No. 176020)<br>dshemano@shemanolaw.com<br>SHEMANOLAW<br>1801 Century Park East, Suite 2500<br>Los Angeles, CA  90067<br>Telephone: (310) 492-5033 | |

☒ *Attorney for:* Debtor

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA - RIVERSIDE DIVISION

| In re:<br><br>REAL VISION FOODS, LLC<br><br>Debtor(s). | CASE NO.:<br><br>ADVERSARY NO.:<br><br>CHAPTER: 11 |
|---|---|
| Plaintiff(s),<br><br><br>Defendant(s). | **CORPORATE OWNERSHIP STATEMENT PURSUANT TO  FRBP 1007(a)(1) and 7007.1, and LBR 1007-4**<br><br>[No hearing] |

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report.   This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding.   A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I, *(Printed name of attorney or declarant)* Joseph H. Ertman_____, the undersigned in the above-captioned case, hereby declare under penalty of perjury under the laws of the United States that the following is true and correct:

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                                     Page 1                     **F 1007-4.CORP.OWNERSHIP.STMT**

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.  I have personal knowledge of the matters set forth in this Statement because:

☒ I am the president or other officer or an authorized agent of the Debtor corporation

☐ I am a party to an adversary proceeding

☐ I am a party to a contested matter

☐ I am the attorney for the Debtor corporation

2.a. ☐ The following entities, other than the Debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

_____
_____
_____

[For additional names, attach an addendum to this form.]

b. ☒ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

Date:  05/18/2023

By: _____
Signature of Debtor, or attorney for Debtor

Name:  Joseph H. Ertman
Printed name of Debtor, or attorney for Debtor

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                                    Page 2                    F 1007-4.CORP.OWNERSHIP.STMT

## STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1. A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

   None

2. (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

   N/A

3. (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

   None

4. (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof. If none, so indicate. Also, list any real property included in Schedule A/B that was filed with any such prior proceeding(s).)

   N/A

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at  Rancho Cucamonga  , CA

Date:  05/18/2023

Signature of Debtor 1

Signature of Debtor 2

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

October 2018                                        Page 1                           F 1015-2.1.STMT.RELATED.CASES

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court

## CENTRAL DISTRICT OF CALIFORNIA

**In re**

    REAL VISION FOODS, LLC              Case No. _____

**Debtor**                                     Chapter 11 _____

### DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ Hourly rate

   Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . $_____ see below

   Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $_____ 0

2. The source of the compensation paid to me was:

   ☑ Debtor         ☐ Other (specify)

3. The source of compensation to be paid to me is:

   ☑ Debtor         ☐ Other (specify)

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor' s financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

ShemanoLaw received $15,000 prepetition, of which $8,896.50 was applied to fees and expenses prior to the petition filing.

B2030 (Form 2030) (12/15)

    d.   Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

    e.   [Other provisions as needed]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following services:

   Services governed by engagement letter dated May 9, 2023.  Postpetition services provided at standard hourly rate.

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| 05/18/2023 | /s David B. Shemano |
| --- | --- |
| *Date* | *Signature of Attorney* |
| | ShemanoLaw |
| | *Name of law firm* |

# Real Vision Foods LLC

## Balance Sheet

As of March 31, 2023

|  | TOTAL |
|---|---|
| ASSETS |  |
|  Current Assets |  |
|   Bank Accounts |  |
|    Bank of America - 8150 | 9,774.06 |
|    Petty Cash | 0.00 |
|    **Total Bank of America - 8150** | **9,774.06** |
|   **Total Bank Accounts** | **$9,774.06** |
|   Accounts Receivable |  |
|    Accounts Receivable | 66,367.57 |
|   **Total Accounts Receivable** | **$66,367.57** |
|   Other Current Assets |  |
|    Inventory Asset | 21,661.38 |
|    Inventory Asset - Packaging Mat | 46,056.48 |
|    Lease Deposit - White Oak Prope | 40,000.00 |
|    Undeposited Funds | 0.00 |
|    Utility Deposit - SCE | 2,260.00 |
|   **Total Other Current Assets** | **$109,977.86** |
|   **Total Current Assets** | **$186,119.49** |
|  Fixed Assets |  |
|   Accumulated Amortization | -52,007.00 |
|   Accumulated Depreciation | -157,308.00 |
|   Equipment | 484,924.73 |
|   Furniture and Fixtures | 11,378.96 |
|   Leasehold Improvements | 148,493.51 |
|  **Total Fixed Assets** | **$435,482.20** |
| **TOTAL ASSETS** | **$621,601.69** |
| LIABILITIES AND EQUITY |  |
|  Liabilities |  |
|   Current Liabilities |  |
|    Accounts Payable |  |
|     Accounts Payable | 528,029.05 |
|    **Total Accounts Payable** | **$528,029.05** |
|    Credit Cards |  |
|     B of A CC - 1235 | 0.00 |
|     Bank of America 4330 | 33,493.23 |
|     Wells Fargo CC | 7,803.00 |

# Real Vision Foods LLC

## Balance Sheet

As of March 31, 2023

|  | TOTAL |
|---|---:|
| **Total Credit Cards** | **$41,296.23** |
| Other Current Liabilities |  |
| Deferred Officer Compensation | 152,958.75 |
| Factor Interest Payable | 3.16 |
| Factor Loan | 2,747.96 |
| Loan from Officer/Owner | 101,400.00 |
| **Total Other Current Liabilities** | **$257,109.87** |
| **Total Current Liabilities** | **$826,435.15** |
| Long-Term Liabilities |  |
| PPP Loan- non-forgiven | 13,990.54 |
| **Total Long-Term Liabilities** | **$13,990.54** |
| **Total Liabilities** | **$840,425.69** |
| Equity |  |
| Equity |  |
| BP Equity | 0.00 |
| JE Equity | 322,392.01 |
| VW Equity | 21,733.64 |
| **Total Equity** | **344,125.65** |
| Retained Earnings | -411,509.75 |
| Net Income | -151,439.90 |
| **Total Equity** | **$ -218,824.00** |
| **TOTAL LIABILITIES AND EQUITY** | **$621,601.69** |

# Real Vision Foods LLC

## Profit and Loss (Cash Basis)

### January - March, 2023

|  | TOTAL |
|---|---:|
| Income | |
| Sales | 139,226.27 |
| Unapplied Cash Payment Income | 3,166.45 |
| **Total Income** | **$142,392.72** |
| Cost of Goods Sold | |
| Direct Labor | |
| Direct Labor | 52,243.52 |
| **Total Direct Labor** | **52,243.52** |
| Production Overhead | |
| Factory Payroll - Payroll Taxes | 15,850.11 |
| Repairs & Maintenance | 1,537.45 |
| Uniforms/PPE | 1,994.02 |
| **Total Production Overhead** | **19,381.58** |
| **Total Cost of Goods Sold** | **$71,625.10** |
| GROSS PROFIT | **$70,767.62** |
| Expenses | |
| Contractors | |
| Quality & Regulatory Consultant | 418.02 |
| **Total Contractors** | **418.02** |
| Equipment Lease | 507.50 |
| General & Administrative | |
| Automobile Expense | 561.09 |
| Bank Charges | 77.00 |
| G&A - Meals & Entertainment | 177.59 |
| Insurance Expense | 5,268.92 |
| Licenses & Permits | 1,038.25 |
| Managment Fee, JE | 12,500.00 |
| Merchant Services | 244.33 |
| Office Supplies | 1,032.42 |
| Professional Services | |
| Accounting | 935.00 |
| Legal | 2,500.00 |
| **Total Professional Services** | **3,435.00** |
| **Total General & Administrative** | **24,334.60** |
| Insurance Expense | 1,562.58 |
| Interest Expense | 890.75 |
| Laboratory and Testing | 697.00 |
| Miscellaneous Expenses | |
| Management Expenses | 2,500.00 |
| **Total Miscellaneous Expenses** | **2,500.00** |

# Real Vision Foods LLC

## Profit and Loss

### January - March, 2023

|  | TOTAL |
|---|---|
| Office Expense | 546.38 |
| Office Supplies | 12.90 |
| Payroll Expenses | 823.95 |
| Repairs and Maintenance | 4,516.57 |
| Pest Control | 672.69 |
| **Total Repairs and Maintenance** | **5,189.26** |
| Small Tools and Equipment | 5,109.77 |
| Supply Expense | 11,814.66 |
| Telephone Expense | 790.00 |
| Utilities |  |
| Electric - SCE | 11,651.18 |
| Gas | 1,317.41 |
| Internet | 229.96 |
| Water | 1,376.11 |
| **Total Utilities** | **14,574.66** |
| **Total Expenses** | **$69,772.03** |
| NET OPERATING INCOME | **$995.59** |
| Other Income |  |
| Other income | 89.57 |
| **Total Other Income** | **$89.57** |
| Other Expenses |  |
| State Tax - FTB | 5.00 |
| **Total Other Expenses** | **$5.00** |
| NET OTHER INCOME | **$84.57** |
| **NET INCOME** | **$1,080.16** |

# Real Vision Foods LLC

## Profit and Loss (Cash basis)

### January - December 2022

|  | TOTAL |
|---|---|
| **Income** | |
| Sales | 1,149,040.00 |
| Unapplied Cash Payment Income | 79,206.56 |
| **Total Income** | **$1,228,246.56** |
| Cost of Goods Sold | |
| Depreciation | 47,379.00 |
| Direct Labor | |
| Direct Labor | 322,955.60 |
| Operations/ Plant Mngr | 11,224.00 |
| Operations/QC Manager | 20,222.95 |
| Technician Wages | 96,825.27 |
| Temporary Agency | 78,383.65 |
| Workers Comp | 19,076.00 |
| **Total Direct Labor** | **548,687.47** |
| Freight and Shipping Costs | 11,074.94 |
| Production Overhead | |
| Factory Payroll - Payroll Taxes | 102,203.33 |
| Personal Property Taxes | 6,686.07 |
| Repairs & Maintenance | 30,850.02 |
| Uniforms/PPE | 6,110.68 |
| **Total Production Overhead** | **145,850.10** |
| **Total Cost of Goods Sold** | **$752,991.51** |
| GROSS PROFIT | **$475,255.05** |
| Expenses | |
| Amortization | 14,859.00 |
| General & Administrative | |
| Automobile Expense | 2,579.31 |
| Bank Charges | 521.67 |
| G&A - Meals & Entertainment | 937.78 |
| Licenses & Permits | 802.60 |
| Managment Fee, JE | 58,202.67 |
| Merchant Services | 1,041.04 |
| Office Supplies | 13,392.59 |
| Professional Services | |
| Accounting | 13,770.00 |
| Legal | 2,500.00 |
| Operations Consulting | 4,200.00 |
| **Total Professional Services** | **20,470.00** |
| **Total General & Administrative** | **97,947.66** |
| Insurance Expense | 5,774.55 |

# Real Vision Foods LLC

## Profit and Loss

### January - December 2022

| | TOTAL |
|---|---|
| Interest - C2FO Factor Expense | 167.04 |
| Interest Expense | 3,857.74 |
| Laboratory and Testing | 1,804.91 |
| Miscellaneous Expenses | |
|   Management Expenses | 314.30 |
| **Total Miscellaneous Expenses** | **314.30** |
| Payroll Expenses | 2,056.23 |
| Rent Expense | 184,500.00 |
| Repairs and Maintenance | 4,600.77 |
|   Pest Control | 3,541.46 |
| **Total Repairs and Maintenance** | **8,142.23** |
| Small Tools and Equipment | 36,085.21 |
| Supply Expense | 27,334.36 |
| Unapplied Cash Bill Payment Expense | 0.00 |
| Utilities | |
|   Electric - SCE | 54,412.84 |
|   Gas | 6,127.62 |
|   Internet | 549.89 |
|   Trash and Waste Services | 2,232.92 |
|   Water | 6,225.10 |
| **Total Utilities** | **69,548.37** |
| **Total Expenses** | **$452,391.60** |
| NET OPERATING INCOME | **$22,863.45** |
| Other Income | |
|   Other income | 24,976.50 |
| **Total Other Income** | **$24,976.50** |
| Other Expenses | |
|   Ask My Accountant | 1,720.02 |
|   State Tax - FTB | 8,061.68 |
| **Total Other Expenses** | **$9,781.70** |
| NET OTHER INCOME | **$15,194.80** |
| NET INCOME | **$38,058.25** |

# Real Vision Foods LLC

### Profit and Loss (Accrual Basis)

January - March, 2023

|  | TOTAL |
|---|---|
| **Income** | |
| Sales | 140,199.64 |
| **Total Income** | **$140,199.64** |
| Cost of Goods Sold | |
| Direct Labor | |
| Direct Labor | 61,836.76 |
| **Total Direct Labor** | **61,836.76** |
| Production Overhead | |
| Factory Payroll - Payroll Taxes | 15,850.11 |
| Repairs & Maintenance | 1,537.45 |
| Uniforms/PPE | 1,994.02 |
| **Total Production Overhead** | **19,381.58** |
| **Total Cost of Goods Sold** | **$81,218.34** |
| GROSS PROFIT | **$58,981.30** |
| Expenses | |
| Contractors | |
| Quality & Regulatory Consultant | 418.02 |
| **Total Contractors** | **418.02** |
| Equipment Lease | 5,836.25 |
| General & Administrative | |
| Automobile Expense | 561.09 |
| Bank Charges | 77.00 |
| G&A - Meals & Entertainment | 177.59 |
| Insurance Expense | 5,268.92 |
| Licenses & Permits | 1,038.25 |
| Managment Fee, JE | 12,500.00 |
| Merchant Services | 244.33 |
| Office Supplies | 1,032.42 |
| Professional Services | |
| Accounting | 935.00 |
| Legal | 2,500.00 |
| **Total Professional Services** | **3,435.00** |
| **Total General & Administrative** | **24,334.60** |
| Insurance Expense | 1,562.58 |
| Interest Expense | 890.75 |
| Laboratory and Testing | 2,215.00 |
| Miscellaneous Expenses | |
| Management Expenses | 2,500.00 |
| **Total Miscellaneous Expenses** | **2,500.00** |
| Office Expense | 546.38 |

# Real Vision Foods LLC

## Profit and Loss

### January - March, 2023

|  | TOTAL |
|---|---:|
| Office Supplies | 12.90 |
| Payroll Expenses | 823.95 |
| Rent Expense | 67,675.23 |
| Repairs and Maintenance | 4,516.57 |
| Pest Control | 672.69 |
| **Total Repairs and Maintenance** | **5,189.26** |
| Small Tools and Equipment | 19,231.19 |
| Supply Expense | 61,110.00 |
| Telephone Expense | 790.00 |
| Utilities |  |
| Electric - SCE | 11,651.18 |
| Gas | 1,317.41 |
| Internet | 229.96 |
| Trash and Waste Services | 1,885.00 |
| Water | 2,286.11 |
| **Total Utilities** | **17,369.66** |
| **Total Expenses** | **$210,505.77** |
| NET OPERATING INCOME | **$ -151,524.47** |
| Other Income |  |
| Other income | 89.57 |
| **Total Other Income** | **$89.57** |
| Other Expenses |  |
| State Tax - FTB | 5.00 |
| **Total Other Expenses** | **$5.00** |
| NET OTHER INCOME | **$84.57** |
| NET INCOME | **$ -151,439.90** |

# Real Vision Foods LLC

## Profit and Loss (Accrual Basis)

### January - December 2022

| | JAN - DEC 2022 | JAN - DEC 2021 (PY) | CHANGE |
|---|---|---|---|
| | | TOTAL | |
| **Income** | | | |
| Other Discounts | | -4,376.91 | 4,376.91 |
| Sales | 1,177,153.83 | 1,397,041.50 | -219,887.67 |
| Sales of Product Income | | 427.60 | -427.60 |
| **Total Income** | **$1,177,153.83** | **$1,393,092.19** | **$ -215,938.36** |
| **Cost of Goods Sold** | | | |
| Components | | 9,860.90 | -9,860.90 |
| Depreciation | 47,379.00 | 48,410.00 | -1,031.00 |
| Direct Labor | | | |
| Direct Labor | 322,955.60 | | 322,955.60 |
| Operations/ Plant Mngr | 11,224.00 | 51,054.32 | -39,830.32 |
| Operations/QC Manager | 20,222.95 | 102,504.70 | -82,281.75 |
| Technician Wages | 96,825.27 | 165,225.32 | -68,400.05 |
| Temporary Agency | 115,449.93 | 297,787.85 | -182,337.92 |
| Workers Comp | 19,076.00 | | 19,076.00 |
| **Total Direct Labor** | **585,753.75** | **616,572.19** | **-30,818.44** |
| Distribution and Warehousing | | | |
| Inbound Freight | | 418.00 | -418.00 |
| **Total Distribution and Warehousing** | | **418.00** | **-418.00** |
| Freight and Shipping Costs | 11,074.94 | | 11,074.94 |
| Ingredients | | 157,281.51 | -157,281.51 |
| Packing Materials | | 93,748.87 | -93,748.87 |
| Production Overhead | | | |
| Factory Payroll - Payroll Taxes | 102,203.33 | | 102,203.33 |
| Kitchen Supplies & Equipment | | 24.39 | -24.39 |
| Personal Property Taxes | 6,686.07 | 4,121.83 | 2,564.24 |
| Production Supplies | | 1,026.64 | -1,026.64 |
| Repairs & Maintenance | 30,850.02 | 21,667.22 | 9,182.80 |
| Uniforms/PPE | 6,110.68 | | 6,110.68 |
| **Total Production Overhead** | **145,850.10** | **26,840.08** | **119,010.02** |
| **Total Cost of Goods Sold** | **$790,057.79** | **$953,131.55** | **$ -163,073.76** |
| **GROSS PROFIT** | **$387,096.04** | **$439,960.64** | **$ -52,864.60** |
| **Expenses** | | | |
| Amortization | 14,859.00 | 14,859.00 | 0.00 |
| Bank Srvc Charges/CC Int. Exp | | 2,411.67 | -2,411.67 |
| Computer and Internet Expenses | | 18.17 | -18.17 |
| Contractors | | | |
| Product Development | | 12,382.00 | -12,382.00 |
| **Total Contractors** | | **12,382.00** | **-12,382.00** |

# Real Vision Foods LLC

## Profit and Loss

### January - December 2022

| | TOTAL | | |
|---|---|---|---|
| | JAN - DEC 2022 | JAN - DEC 2021 (PY) | CHANGE |
| Dues and Subscriptions | | 2,500.00 | -2,500.00 |
| Equipment Lease | | 442.08 | -442.08 |
| General & Administrative | | | |
| Automobile Expense | 2,579.31 | 1,292.95 | 1,286.36 |
| Bank Charges | 521.67 | 86.89 | 434.78 |
| Donations | | 22,525.08 | -22,525.08 |
| Dues & Subscriptions | | 49.00 | -49.00 |
| G&A - Meals & Entertainment | 937.78 | | 937.78 |
| Insurance Expense | | 474.42 | -474.42 |
| Licenses & Permits | 802.60 | 1,625.00 | -822.40 |
| Managment Fee, JE | 58,202.67 | 112,200.00 | -53,997.33 |
| Merchant Services | 1,041.04 | | 1,041.04 |
| Office Supplies | 13,392.59 | 5,365.28 | 8,027.31 |
| Professional Services | | | |
| Accounting | 16,070.00 | 1,250.00 | 14,820.00 |
| Legal | 2,500.00 | | 2,500.00 |
| Operations Consulting | 4,200.00 | | 4,200.00 |
| **Total Professional Services** | **22,770.00** | **1,250.00** | **21,520.00** |
| **Total General & Administrative** | **100,247.66** | **144,868.62** | **-44,620.96** |
| Independent Contractor | | | |
| Project Managment Consulting | | 43,877.44 | -43,877.44 |
| Service Tech | | 646.25 | -646.25 |
| **Total Independent Contractor** | | **44,523.69** | **-44,523.69** |
| Insurance Expense | 5,774.55 | 4,912.10 | 862.45 |
| Interest - C2FO Factor Expense | 167.04 | 494.45 | -327.41 |
| Interest Expense | 3,857.74 | 3,715.62 | 142.12 |
| Laboratory and Testing | 19,521.42 | 5,017.78 | 14,503.64 |
| Meals | | 220.24 | -220.24 |
| Miscellaneous Expenses | | 1.17 | -1.17 |
| Management Expenses | 314.30 | 26,944.45 | -26,630.15 |
| **Total Miscellaneous Expenses** | **314.30** | **26,945.62** | **-26,631.32** |
| Office Expense | | 1,968.68 | -1,968.68 |
| Office Supplies | | 2,726.93 | -2,726.93 |
| Payroll Expenses | 2,056.23 | | 2,056.23 |
| Professional Fees | | 1,236.73 | -1,236.73 |
| Rent Expense | 270,641.61 | 267,233.72 | 3,407.89 |
| Repairs and Maintenance | 4,600.77 | 25,660.31 | -21,059.54 |
| Pest Control | 3,541.46 | 1,910.72 | 1,630.74 |
| **Total Repairs and Maintenance** | **8,142.23** | **27,571.03** | **-19,428.80** |

# Real Vision Foods LLC

## Profit and Loss

### January - December 2022

| | TOTAL | | |
| --- | --- | --- | --- |
| | JAN - DEC 2022 | JAN - DEC 2021 (PY) | CHANGE |
| Research & Development | | | |
| R&D Ingredients | | 25.85 | -25.85 |
| **Total Research & Development** | | **25.85** | **-25.85** |
| Sales & Marketing | | 5,000.00 | -5,000.00 |
| Broker Commissions | | 23,350.00 | -23,350.00 |
| Marketing Advertising | | 1,206.00 | -1,206.00 |
| **Total Sales & Marketing** | | **29,556.00** | **-29,556.00** |
| Sample Expense | | 86.16 | -86.16 |
| Shipping and Freight Charges | | 2,045.46 | -2,045.46 |
| Small Tools and Equipment | 31,044.88 | 60,715.17 | -29,670.29 |
| Supply Expense | 27,334.36 | 8,054.38 | 19,279.98 |
| Sanitization Supply | | 2,449.00 | -2,449.00 |
| **Total Supply Expense** | **27,334.36** | **10,503.38** | **16,830.98** |
| Travel Expense | | 570.17 | -570.17 |
| Utilities | | | |
| Electric - SCE | 54,412.84 | 45,256.90 | 9,155.94 |
| Gas | 6,127.62 | 3,823.75 | 2,303.87 |
| Internet | 549.89 | 857.29 | -307.40 |
| Trash and Waste Services | 2,232.92 | 3,041.61 | -808.69 |
| Water | 6,225.10 | 3,735.31 | 2,489.79 |
| **Total Utilities** | **69,548.37** | **56,714.86** | **12,833.51** |
| **Total Expenses** | **$553,509.39** | **$724,265.18** | **$ -170,755.79** |
| NET OPERATING INCOME | **$ -166,413.35** | **$ -284,304.54** | **$117,891.19** |
| Other Income | | | |
| Other income | 24,976.50 | | 24,976.50 |
| Award/Grant | | 5,000.00 | -5,000.00 |
| Government | | -18,270.00 | 18,270.00 |
| **Total Other income** | **24,976.50** | **-13,270.00** | **38,246.50** |
| **Total Other Income** | **$24,976.50** | **$ -13,270.00** | **$38,246.50** |
| Other Expenses | | | |
| Ask My Accountant | 1,720.02 | 3,095.32 | -1,375.30 |
| State Tax - FTB | 8,061.68 | 4,691.05 | 3,370.63 |
| **Total Other Expenses** | **$9,781.70** | **$7,786.37** | **$1,995.33** |
| NET OTHER INCOME | **$15,194.80** | **$ -21,056.37** | **$36,251.17** |
| NET INCOME | **$ -151,218.55** | **$ -305,360.91** | **$154,142.36** |

WENDY MAIN BASULTO, CPA
12223 HIGHLAND AVE. #106-707
RANCHO CUCAMONGA, CA 91739
909-500-3022

April 6, 2023

Real Vision Foods LLC
8707 Utica Ave
Rancho Cucamonga, CA 91730

Dear Client:

Your 2022 Federal Partnership Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879PE - IRS e-file Signature Authorization.  No tax is payable with the filing of this return.

Your 2022 California Limited Liability Company Return of Income will be electronically filed with the State of California upon receipt of a signed Form 8453-LLC.  There is a balance payable of $6,800.  Mail your California payment voucher on or before October 16, 2023 and make your check payable to:

FRANCHISE TAX BOARD
P.O. BOX 942857
SACRAMENTO, CA 94257-0531

Enclosed is your 2023 California Limited Liability Company annual tax voucher.  The annual tax of $800 is due on or before April 18, 2023. Mail your payment to the address shown on the voucher.

Enclosed is your 2023 California Limited Liability Company annual fee voucher.  The annual fee of $6,000 is due on or before June 15, 2023. Mail your payment to the address shown on the voucher.

You must distribute a copy of the 2022 Schedule K-1 to each member, if applicable.  Be sure to give each member a copy of the Partner's Instructions for Schedule K-1.

Please call if you have any questions.

Sincerely,


Wendy  Basulto

| **2022** | **Federal Income Tax Summary** | | **Page 1** |
|---|---|---|---|

**Real Vision Foods LLC**          83-2483467

| | **2022** | **2021** | **Diff** |
|---|---|---|---|
| **TRADE OR BUSINESS INCOME** | | | |
| Gross receipts less returns | 1,177,154 | 1,393,092 | -215,938 |
| Cost of goods sold | 755,709 | 640,862 | 114,847 |
| Gross profit | 421,445 | 752,230 | -330,785 |
| Other income (loss) | 0 | 5,000 | -5,000 |
| Total income (loss) | 421,445 | 757,230 | -335,785 |
| **TRADE OR BUSINESS DEDUCTIONS** | | | |
| Guaranteed payments to partners | 58,203 | 112,200 | -53,997 |
| Repairs and maintenance | 35,451 | 47,328 | -11,877 |
| Rent | 270,642 | 267,234 | 3,408 |
| Taxes and licenses | 15,551 | 10,438 | 5,113 |
| Interest | 4,025 | 4,210 | -185 |
| Depreciation | 47,379 | 48,410 | -1,031 |
| Other deductions | 165,921 | 531,866 | -365,945 |
| Total deductions | 597,172 | 1,021,686 | -424,514 |
| **SCHEDULE K - INCOME** | | | |
| Ordinary business income (loss) | -175,727 | -264,456 | 88,729 |
| Guaranteed payments | 58,203 | 112,200 | -53,997 |
| **SCHEDULE K - DEDUCTIONS** | | | |
| Charitable contributions | 0 | 22,525 | -22,525 |
| **SCHEDULE K - SELF-EMPLOYMENT** | | | |
| Net earn. (loss) from self-employment | -79,325 | -49,462 | -29,863 |
| **SCHEDULE K - OTHER** | | | |
| Other tax-exempt income | 24,977 | 0 | 24,977 |
| Nondeductible expenses | 469 | 18,380 | -17,911 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| Beginning Assets | 657,114 | 768,763 | -111,649 |
| Beginning Liabilities and Capital | 657,114 | 768,763 | -111,649 |
| Ending Assets | 580,156 | 657,114 | -76,958 |
| Ending Liabilities and Capital | 580,156 | 657,114 | -76,958 |

**2022**        **Federal Balance Sheet Summary**        **Page 1**

**Real Vision Foods LLC**        **83-2483467**

**ENDING ASSETS**

| | | |
|---|---:|---:|
| Cash | | 1,561 |
| Accounts receivable | 68,561 | |
| Less allowance for bad debts | (0) | 68,561 |
| Inventories | | 66,180 |
| Buildings and other assets | 388,019 | |
| Less accumulated depreciation | (157,308) | 230,711 |
| Intangible assets | 222,889 | |
| Less accumulated amortization | (52,007) | 170,882 |
| Other assets | | 42,261 |
| | | |
| Total Assets | | 580,156 |

**ENDING LIABILITIES & CAPITAL**

| | |
|---|---:|
| Accounts payable | 343,813 |
| Short term notes payable | 2,748 |
| Other current liabilities | 182,610 |
| Loans from partners | 102,800 |
| Long term notes payable | 15,568 |
| Partners' capital accounts | -67,383 |
| | |
| Total Liabilities and Capital | 580,156 |

**2022**                **California Income Tax Summary**                **Page 1**

**Real Vision Foods LLC**                                      83-2483467

|                                          | **2022**  | **2021**  | **Diff** |
|------------------------------------------|----------:|----------:|---------:|
| **TRADE OR BUSINESS INCOME**             |           |           |          |
| Gross receipts less returns              | 1,177,154 | 1,393,092 | -215,938 |
| Cost of goods sold                       | 755,709   | 640,862   | 114,847  |
| Gross Profit                             | 421,445   | 752,230   | -330,785 |
| Other income                             | 0         | 5,000     | -5,000   |
| Total income (loss)                      | 421,445   | 757,230   | -335,785 |
| **TRADE OR BUSINESS DEDUCTIONS**         |           |           |          |
| Guaranteed payments to partners          | 58,203    | 112,200   | -53,997  |
| Deductible interest expense              | 4,025     | 4,210     | -185     |
| Depreciation                             | 62,238    | 63,269    | -1,031   |
| Other deductions                         | 472,706   | 837,316   | -364,610 |
| Total deductions                         | 597,172   | 1,016,995 | -419,823 |
| **INCOME**                               |           |           |          |
| Ordinary income (loss)                   | -175,727  | -259,765  | 84,038   |

| **2022** | **General Information** | **Page 1** |
|---|---|---|
| | **Real Vision Foods LLC** | **83-2483467** |

**Forms needed for this return**

```
Federal:     1065, Sch B-1, Sch B-2, Sch K-1, 1125-A, 4562, 7004, 8879-PE
             Elections
California: 568, Sch K-1 (568), 3522, 3536, 3588, 3885L, 8453-LLC
```

**Carryovers to 2023**

```
None
```

| | | |
|---|---|---|
| **2022** | **Preparer e-file Instructions - Federal** | **Page 1** |

**Real Vision Foods LLC**                                                    **83-2483467**

**The Partnership's Federal tax return is NOT FINISHED until you complete the following instructions.**

## Prior to transmission of the return

**Form 1065**
The members should review their Federal Partnership Income Tax Return along with any accompanying schedules and statements.

**Form 8453-PE**
It is not necessary for a limited liability company member to sign Form 8453-PE when using a paperless e-file PIN.

**Paperless e-file**
A limited liability company member should review, sign and date Form 8879-PE, IRS e-file Signature Authorization.

## After transmission of the return

**Receive acknowledgement of your e-file transmission status.**
Within several hours, access the program and get your first acknowledgement (ACK) that the program has received your transmission file.

Access the program again after 2 and then 5 business days to receive your Federal state ACK.

**Keep a signed copy of Form 8879-PE, IRS e-file Signature Authorization in your files for 3 years.**

**Do not mail:**

Form 8879-PE, IRS e-file Signature Authorization

| **2022** | **Preparer e-file Instructions - California** | **Page 1** |
|---|---|---|

**Real Vision Foods LLC**                                                     83-2483467

**The partnership's 2022 California tax return is NOT FINISHED until you complete the following instructions.**

## Prior to transmission of the return

**Form 568**
The partnership should review their 2022 California Partnership Income Tax Return along with any accompanying schedules and statements.

**Form 8453-LLC**
The partnership should review, sign and date Form 8453-LLC prior to e-filing the return.

**Balance Due**
There is a balance due in the amount of $6,800.

## After transmission of the return

**Receive acknowledgement of your e-file transmission status.**
Within several hours, access ProConnect Tax Online and get your first acknowledgement (ACK) that ProConnect Tax Online has received your transmission file.

Access ProConnect Tax Online again after 24 and then 48 hours to receive your California acknowledgements.

**Keep a signed copy of Form 8453-LLC in your files for 4 years.**

**Do Not Mail:**
Form 8453-LLC

**Mail Form 3588 (efile) and payment to:**
Franchise Tax Board
P.O. Box 942857
Sacramento, CA 94257-0531

**Caution**
Do not mail Form 3588 (efile) until the California Franchise Tax Board has accepted Form 568.
EXCEPTION: Mail Form 3588 (efile) with payment by the due date, even if the return is still pending, to avoid late payment penalties and interest charges.

| **2022** | **General Worksheets** | **Page 1** |
|---|---|---|

**Real Vision Foods LLC**                                              **83-2483467**

**Computation of Ending Depreciable Assets**
**Form 1065, Schedule L, Line 9a**

| | | |
|---|---|---|
| Beginning depreciable assets............................................................... | $ | 382,727. |
| Depreciable assets placed in service in current year......................... | | 5,292. |
| Depreciable assets sold during current year..................................... | | 0. |
| Ending depreciable assets.................................................................. | $ | 388,019. |

**Computation of Ending Accumulated Depreciation**
**Form 1065, Schedule L, Line 9b**

| | | |
|---|---|---|
| Beginning accumulated depreciation.................................................... | $ | 109,929. |
| Current year book depreciation............................................................ | | 47,379. |
| Accumulated depreciation on assets sold this year............................ | | 0. |
| Ending accumulated depreciation....................................................... | $ | 157,308. |

**Computation of Ending Accumulated Amortization**
**Form 1065, Schedule L, Line 12b**

| | | |
|---|---|---|
| Beginning accumulated amortization.................................................... | $ | 37,148. |
| Current year book amortization............................................................ | | 14,859. |
| Accumulated amortization on assets sold this year............................ | | 0. |
| Ending accumulated amortization....................................................... | $ | 52,007. |

| 2022 | Federal Schedule K Worksheets | Page 1 |
|------|-------------------------------|--------|

| Real Vision Foods LLC | 83-2483467 |
|-----------------------|------------|

**Schedule K (Worksheets), Line 18c**
**Nondeductible Expenses**

Disallowed Meals and Entertainment.................................................... $        469.

Total $        469.

**Unadjusted Basis Immediately After Acquisition**

| No. | Description | UBIA Date Acquired | UBIA |
|-----|-------------|--------------------|------|
| 1 | Equipment | 7/09/19 $ | 1,022. |
| 2 | Equipment | 7/09/19 | 2,430. |
| 3 | Equipment | 7/09/19 | 225. |
| 4 | Equipment | 9/09/19 | 700. |
| 5 | Equipment | 12/09/19 | 350. |
| 6 | Equipment | 7/09/19 | 223. |
| 7 | Equipment | 7/09/19 | 10,000. |
| 8 | Equipment | 7/09/19 | 18,044. |
| 9 | Equipment | 7/09/19 | 1,550. |
| 10 | Equipment | 7/09/19 | 1,024. |
| 11 | Equipment | 7/09/19 | 132. |
| 12 | Equipment | 7/09/19 | 1,854. |
| 13 | Equipment | 9/05/19 | 5,000. |
| 14 | Improvement Permit | 7/09/19 | 8,866. |
| 15 | Equipment | 7/09/19 | 3,568. |
| 16 | Equipment | 7/09/19 | 12,500. |
| 17 | Equipment | 7/09/19 | 17,605. |
| 18 | Equipment | 7/09/19 | 2,180. |
| 19 | Equipment | 7/09/19 | 6,000. |
| 20 | Equipment | 7/09/19 | 750. |
| 21 | Equipment | 7/09/19 | 951. |
| 22 | Equipment | 7/09/19 | 300. |
| 23 | Equipment | 7/09/19 | 738. |
| 24 | Equipment | 7/09/19 | 2,570. |
| 25 | Equipment | 7/09/19 | 297. |
| 26 | Equipment | 7/09/19 | 2,000. |
| 27 | Equipment | 7/09/19 | 16,200. |
| 28 | Equipment | 9/02/19 | 1,894. |
| 29 | Equipment | 9/10/19 | 12,229. |
| 30 | Equipment | 10/11/19 | 1,122. |
| 31 | Equipment | 8/29/19 | 315. |
| 32 | Equipment | 7/09/19 | 626. |
| 33 | Equipment | 7/09/19 | 125. |
| 34 | Equipment | 7/09/19 | 3,678. |
| 35 | Equipment | 8/09/19 | 671. |
| 36 | Equipment | 8/26/19 | 692. |
| 37 | Equipment | 11/04/19 | 375. |
| 38 | Equipment | 12/30/19 | 134. |
| 39 | Equipment | 9/23/19 | 2,427. |
| 40 | Equipment | 10/17/19 | 1,663. |
| 41 | Improvement Cabinets | 9/17/19 | 4,612. |
| 42 | Improvement Kitchen | 9/07/19 | 2,040. |
| 43 | Improvement City Rentals | 7/09/19 | 3,131. |
| 44 | Improvement Permit | 7/09/19 | 6,176. |
| 45 | Improvement | 7/09/19 | 80,000. |
| 46 | Equipment | 11/04/19 | 722. |
| 47 | Equipment | 11/07/19 | 609. |
| 48 | Equipment | 12/23/19 | 1,800. |
| 50 | Improvements | 9/07/20 | 1,097. |
| 51 | Equipment | 2/03/20 | 3,925. |
| 52 | Equipment | 5/27/20 | 13,500. |
| 53 | Equipment Forklift | 6/04/20 | 900. |
| 54 | Equipment | 10/08/20 | 16,642. |
| 55 | Equipment | 11/18/20 | 6,473. |
| 56 | Equipment | 1/01/21 | 565. |
| 57 | Cryogenics Equip | 1/01/21 | 26,234. |
| 58 | Boiler Equipment | 1/01/21 | 38,055. |
| 59 | Equipment | 1/26/21 | 1,260. |
| 60 | Buggies | 2/22/21 | 4,004. |
| 61 | Equipment | 4/02/21 | 1,950. |

| 2022 | **Federal Schedule K Worksheets** | Page 2 |
|---|---|---|

**Real Vision Foods LLC**                                                      83-2483467

### Unadjusted Basis Immediately After Acquisition (continued)

| No. | Description | UBIA Date Acquired | UBIA |
|---|---|---|---|
| 62 | SDS Equipment | 10/22/21 | $    2,630. |
| 63 | Improvements | 4/20/21 | 23,372. |
| 64 | Equipment | 6/02/22 | 5,292. |
| | | Total | $   388,019. |

| 2022 | **Self-Employment Worksheet** | **Page 1** |
|---|---|---|

| **Real Vision Foods LLC** | **83-2483467** |
|---|---|

### NET EARNINGS (LOSS) FROM SELF-EMPLOYMENT CALCULATION

| Partner Number | General, Limited, or Member | Entity Type | Ordinary Income or (Loss) | Other Rental Income or (Loss) | Adjustments: 1. Plus Certain Rental RE Income 2. Plus Passthrough SE Income (Loss) 3. Less Passthrough Ord. Inc. (Loss) 4. Less 4797 Gain or (Loss) | Guaranteed Payments to Partners Schedule K-1 Box 4a | Manual Self-Employment Adjustment | Net Earnings (Loss) From Self-Employment Schedule K-1 Box 14, Code A |
|---|---|---|---|---|---|---|---|---|
| 1 | Mem | Ind | -137,528. | | | 58,203. | | -79,325. |
| | | | -137,528. | | | 58,203. | | -79,325. |

PTPL0301L  07/05/22

| 2022 | **Change in Ownership Worksheet** | **Page 1** |
|---|---|---|

**Real Vision Foods LLC**                                                    83-2483467

## CALCULATION OF WEIGHTED-AVERAGE PROFIT/LOSS PERCENTAGE

**Partner #:**   1
**Name:**      Joseph Ertman
**ID Number:**  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

| Period | A<br>Beginning date | B<br>Ending date | C<br>Percentage | D<br># Days in period | E<br>Total days | F<br>Weighted percentage (C * D / E) |
|---|---|---|---|---|---|---|
| 1 | 1/01/22 | 6/23/22 | 61.13 | 174 | 365 | 29.141425 |
| 2 | 6/24/22 | 12/31/22 | 93.87 | 191 | 365 | 49.121014 |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |
| 32 | | | | | | |
| 33 | | | | | | |
| 34 | | | | | | |
| 35 | | | | | | |
| 36 | | | | | | |
| 37 | | | | | | |
| 38 | | | | | | |
| 39 | | | | | | |
| 40 | | | | | | |

| Total  weighted-average profit/loss percentage for tax year | 78.262438 |
|---|---|

PTPL1701L   07/05/22

| 2022 | **Change in Ownership Worksheet** | **Page 2** |
|---|---|---|

**Real Vision Foods LLC**    83-2483467

## CALCULATION OF WEIGHTED-AVERAGE PROFIT/LOSS PERCENTAGE

**Partner #:**  2
**Name:**  Brian Prince
**ID Number:** 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

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| Period | Beginning date | Ending date | Percentage | # Days in period | Total days | Weighted percentage (C * D / E) |
| 1 | 1/01/22 | 6/23/22 | 32.74 | 174 | 365 | 15.607562 |
| 2 | 6/24/22 | 12/31/22 | 0 | 191 | 365 | 0 |
| 3 | | | | | | |
| 4 | | | | | | |
| 5 | | | | | | |
| 6 | | | | | | |
| 7 | | | | | | |
| 8 | | | | | | |
| 9 | | | | | | |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |
| 21 | | | | | | |
| 22 | | | | | | |
| 23 | | | | | | |
| 24 | | | | | | |
| 25 | | | | | | |
| 26 | | | | | | |
| 27 | | | | | | |
| 28 | | | | | | |
| 29 | | | | | | |
| 30 | | | | | | |
| 31 | | | | | | |
| 32 | | | | | | |
| 33 | | | | | | |
| 34 | | | | | | |
| 35 | | | | | | |
| 36 | | | | | | |
| 37 | | | | | | |
| 38 | | | | | | |
| 39 | | | | | | |
| 40 | | | | | | |
| | Total  weighted-average profit/loss percentage for tax year | | | | | 15.607562 |

PTPL1701L  07/05/22

# Schedule K-1 Allocation Summary

**2022**

**Page 1**

83-2483467

## Real Vision Foods LLC

Ptr# Name
1 Joseph Ertman
2 Brian Prince
3 Vertical Wellness Inc

| Line | Item | Total on Schedule K | Partner 1 | Partner 2 | Partner 3 |
|---|---|---|---|---|---|
| L | Profit Sharing Alloc. Percentage | | 78.262438 | 15.607562 | 6.130000 |
| L | Loss Sharing Alloc. Percentage | | 78.262438 | 15.607562 | 6.130000 |
| 1 | Ordinary business income (loss) | -175,727. | -137,528. | -27,427. | -10,772. |
| 4 | Guaranteed payments | 58,203. | 58,203. | | |
| 14 | Net earnings (loss) from S.E. | -79,325. | -79,325. | | |
| 18 | Other tax-exempt interest | 24,977. | 19,548. | 3,898. | 1,531. |
| 18 | Nondeductible expenses | 469. | 367. | 73. | 29. |

**Statement A—QBI Pass-through Entity Reporting (Entity Level Amounts)**

| Partnership's name: Real Vision Foods LLC | | Partnership's EIN: 83-2483467 |
|---|---|---|

| | Real Vision Foods LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -175,727. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 705,143. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 388,019. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

| 2022 | **Partners' Allocation Percentages** | Page 1 |
|---|---|---|

**Real Vision Foods LLC**                                          83-2483467

| Partner Number | Partner Name | Partner Identification Number | Partner Percentage of Profit Sharing | Partner Percentage of Loss Sharing | Partner Percentage of Ownership of Capital |
|---|---|---|---|---|---|
| 1 | Joseph Ertman | ███████████ | 78.262438 | 78.262438 | 93.870000 |
| 2 | Brian Prince | ███████████ | 15.607562 | 15.607562 | 0.000000 |
| 3 | Vertical Wellness Inc | | 6.130000 | 6.130000 | 6.130000 |
| | | Totals | 100.000000 | 100.000000 | 100.000000 |

PTPL0401L  07/05/22

| 2022 | **Capital Account Reconciliation** | Page 1 |
|---|---|---|
| | **Real Vision Foods LLC** | 83-2483467 |

### FEDERAL ANALYSIS OF PARTNERS' CAPITAL ACCOUNTS

| Partner Number | Partner Name | Beginning Capital Account | Capital Contributed during the year | Partner's share of lines 3, 4, and 7 Fm 1065,Sch. M-2 | Withdrawals and Distributions | Ending Capital Account |
|---|---|---|---|---|---|---|
| 1 | Joseph Ertman | -53,895. | | -22,752. | | -76,647. |
| 2 | Brian Prince | 116,077. | | -119,197. | | -3,120. |
| 3 | Vertical Wellness Inc | 21,654. | | -9,270. | | 12,384. |
| | Totals | 83,836. | | -151,219. | | -67,383. |

PTPL0501L  07/05/22

## 2022 Worksheet for Adjusting the Basis of a Partner's Interest in the Partnership
*Keep for Your Records*

| Partnership Name | Employer I.D. number |
|---|---|
| Real Vision Foods LLC | 83-2483467 |
| Name of Partner | Partner's I.D. number |
| Joseph Ertman | |

**1.** Your adjusted basis at the end of the prior year. Do not enter less than zero. Enter -0- if this is your first tax year.................................................................................................. **1**  470,596.

Increases:

**2.** Money and your adjusted basis in property contributed to the partnership less the associated liabilities (but not less than zero)..................................................................................... **2**  _____

**3.** Your increased share of or assumption of partnership liabilities. (Subtract your share of liabilities shown in item K of your 2021 Schedule K-1 from your share of liabilities shown in item K of your 2022 Schedule K-1 and add the amount of any partnership liabilities you assumed during the tax year (but not less than zero).)................................................................................................. **3**  76,963.

**4a.** Your share of the partnership's income or gain (including tax-exempt income) reduced by any amount included in interest income with respect to the credit to holders of clean renewable energy bonds................ **4a**  19,548.

**4b.** Enter the amount of business interest expense included on 4a.......... **4b**  3,150.

**4c.** Add lines 4a and 4b. If the result is less than zero, include this amount on line 10............................................................................................. **4c**  22,698.

**5.** Any gain recognized this year on contributions of property. Do not include gain from transfer of liabilities....................................................................................................... **5**  _____

**6.** Your share of the excess of the deductions for depletion (other than oil and gas depletion) over the basis of the property subject to depletion................................................................. **6**  _____

Decreases:

**7.** Withdrawals and distributions of money and the adjusted basis of property distributed to you from the partnership. Do not include the amount of property distributions included in the partner's income (taxable income)............................................................................................. **7**  _____

**Caution:** A distribution may be taxable if the amount exceeds your adjusted basis of your partnership interest immediately before the distribution.

**8.** Your decreased share of partnership liabilities and any decrease in your individual liabilities because they were assumed by the partnership. (Subtract your share of liabilities shown in item K of your 2022 Schedule K-1 from your share of liabilities shown in item K of your 2021 Schedule K-1 and add the amount of your individual liabilities that the partnership assumed during the tax year (but not less than zero).)................................................................................... **8**  _____

**9.** Your share of the partnership's nondeductible expenses that are not capital expenditures (excluding business interest expense)................................................................................ **9**  367.

**10.** Your share of the partnership's losses and deductions (including capital losses). However, include your share of the partnership's section 179 expense deduction for this year even if you cannot deduct all of it because of limitations. Include business interest expense as a separate loss class. See first Note below.......................................................................................... **10**  140,678.

**11.** The amount of your deduction for depletion of any partnership oil and gas property, not to exceed your allocable share of the adjusted basis of that property................................................. **11**  _____

**12.** Your adjusted basis in the partnership at the end of this tax year. (Add lines 1 through 6 and subtract lines 7 through 11 from the total. If zero or less, enter -0-.)............................................ **12**  429,212.

**Caution:** The deduction for your share of the partnership's losses and deductions is limited to your adjusted basis in your partnership interest. If you entered zero on line 12 and the amount figured for line 12 was less than zero, a portion of your share of the partnership losses and deductions may not be deductible. (See *Basis Limitations* for more information.) Also see *Part III. Partner's Share of Current Year Income, Deductions, Credits, and Other Items.*

**Note:** Include on line 10 business interest expense that was removed from the amount on line 4a. Business interest expense is considered a separate loss class under Regulations section 1.163(j)-6(h)(1). However, to the extent basis is proportionately allocated to this loss class, interest expense is absorbed by applying currently deductible business interest expense to basis first. Excess business interest expense is applied to basis second. Excess business interest expense is only applicable to partnerships subject to section 163(j). In addition, if a partnership has negative section 704(d) expense (interest expense that is limited by basis), negative section 704(d) expense becomes excess business interest expense in the year that the basis limitation no longer applies. This is effective for tax years beginning after November 12, 2020.

**Note:** Section 961(a) adjusted basis increases. Your adjusted basis may be increased under section 961(a) for amounts that you are required to include in income with respect to a controlled foreign corporation (CFC) under sections 951(a) (for example, subpart F income) and 951A (GILTI) because you are a U.S. shareholder of the CFC and you own (within the meaning of section 958(a)(2)) stock of the CFC through the partnership. For purposes of section 951(a), if the partnership is a domestic partnership, then you will be treated as owning (within the meaning of section 958 (a)) stock of a CFC through the partnership (i) for a tax year of the foreign corporation that begins before January 25, 2022, only if the partnership applies Regulations section 1.958-1(d)(1) to treat it as not owning stock of the foreign corporation within the meaning of section 958(a) for purposes of section 951; and (ii) for any tax year of the foreign corporation that begins on or after January 25, 2022. See the instructions for Schedule K-3 for more information on section 951(a) inclusions and section 951A inclusions.

Section 961(b)(1) adjusted basis decreases. Your adjusted basis may be decreased under section 961(b)(1) by the sum of (1) the dollar basis in previously taxed earnings and profits (PTEP) in your annual PTEP accounts that you exclude from your gross income under section 959(a) by reason of a distribution made to the partnership; and (2) the dollar amount of any foreign income taxes allowed as a credit under section 960(b) with respect to such PTEP.

PTPL1501L  12/14/22

# 2022 Worksheet for Adjusting the Basis of a Partner's Interest in the Partnership

*Keep for Your Records*

| Partnership Name | Employer I.D. number |
|---|---|
| Real Vision Foods LLC | 83-2483467 |

| Name of Partner | Partner's I.D. number |
|---|---|
| Brian Prince | |

1. Your adjusted basis at the end of the prior year. Do not enter less than zero. Enter -0- if this is your first tax year............................................................................ **1**   116,077.

   **Increases:**

2. Money and your adjusted basis in property contributed to the partnership less the associated liabilities (but not less than zero)........................................................... **2**   _____

3. Your increased share of or assumption of partnership liabilities. (Subtract your share of liabilities shown in item K of your 2021 Schedule K-1 from your share of liabilities shown in item K of your 2022 Schedule K-1 and add the amount of any partnership liabilities you assumed during the tax year (but not less than zero).)...................................................................................... **3**   _____

4a. Your share of the partnership's income or gain (including tax-exempt income) reduced by any amount included in interest income with respect to the credit to holders of clean renewable energy bonds.............. **4a**   3,898.

4b. Enter the amount of business interest expense included on 4a.......... **4b**   628.

4c. Add lines 4a and 4b. If the result is less than zero, include this amount on line 10.................................................................................. **4c**   4,526.

5. Any gain recognized this year on contributions of property. Do not include gain from transfer of liabilities................................................................................. **5**   _____

6. Your share of the excess of the deductions for depletion (other than oil and gas depletion) over the basis of the property subject to depletion............................................ **6**   _____

   **Decreases:**

7. Withdrawals and distributions of money and the adjusted basis of property distributed to you from the partnership. Do not include the amount of property distributions included in the partner's income (taxable income)....................................................................... **7**   _____

   **Caution:** A distribution may be taxable if the amount exceeds your adjusted basis of your partnership interest immediately before the distribution.

8. Your decreased share of partnership liabilities and any decrease in your individual liabilities because they were assumed by the partnership. (Subtract your share of liabilities shown in item K of your 2022 Schedule K-1 from your share of liabilities shown in item K of your 2021 Schedule K-1 and add the amount of your individual liabilities that the partnership assumed during the tax year (but not less than zero).)................................................................... **8**   _____

9. Your share of the partnership's nondeductible expenses that are not capital expenditures (excluding business interest expense)........................................................ **9**   73.

10. Your share of the partnership's losses and deductions (including capital losses). However, include your share of the partnership's section 179 expense deduction for this year even if you cannot deduct all of it because of limitations. Include business interest expense as a separate loss class. See first Note below............................................................................. **10**   28,055.

11. The amount of your deduction for depletion of any partnership oil and gas property, not to exceed your allocable share of the adjusted basis of that property................................. **11**   _____

12. Your adjusted basis in the partnership at the end of this tax year. (Add lines 1 through 6 and subtract lines 7 through 11 from the total. If zero or less, enter -0-.)............................. **12**   92,475.

**Caution:** The deduction for your share of the partnership's losses and deductions is limited to your adjusted basis in your partnership interest. If you entered zero on line 12 and the amount figured for line 12 was less than zero, a portion of your share of the partnership losses and deductions may not be deductible. (See *Basis Limitations* for more information.) Also see *Part III. Partner's Share of Current Year Income, Deductions, Credits, and Other Items.*

**Note:** Include on line 10 business interest expense that was removed from the amount on line 4a. Business interest expense is considered a separate loss class under Regulations section 1.163(j)-6(h)(1). However, to the extent basis is proportionately allocated to this loss class, interest expense is absorbed by applying currently deductible business interest expense to basis first. Excess business interest expense is applied to basis second. Excess business interest expense is only applicable to partnerships subject to section 163(j). In addition, if a partnership has negative section 704(d) expense (interest expense that is limited by basis), negative section 704(d) expense becomes excess business interest expense in the year that the basis limitation no longer applies. This is effective for tax years beginning after November 12, 2020.

**Note:** Section 961(a) adjusted basis increases. Your adjusted basis may be increased under section 961(a) for amounts that you are required to include in income with respect to a controlled foreign corporation (CFC) under sections 951(a) (for example, subpart F income) and 951A (GILTI) because you are a U.S. shareholder of the CFC and you own (within the meaning of section 958(a)(2)) stock of the CFC through the partnership. For purposes of section 951(a), if the partnership is a domestic partnership, then you will be treated as owning (within the meaning of section 958(a)) stock of a CFC through the partnership (i) for a tax year of the foreign corporation that begins before January 25, 2022, only if the partnership applies Regulations section 1.958-1(d)(1) to treat it as not owning (within the meaning of section 958(a) for purposes of section 951; and (ii) for any tax year of the foreign corporation that begins on or after January 25, 2022. See the instructions for Schedule K-3 for more information on section 951(a) inclusions and section 951A inclusions.

Section 961(b)(1) adjusted basis decreases. Your adjusted basis may be decreased under section 961(b)(1) by the sum of (1) the dollar basis in previously taxed earnings and profits (PTEP) in your annual PTEP accounts that you exclude from your gross income under section 959(a) by reason of a distribution made to the partnership; and (2) the dollar amount of any foreign income taxes allowed as a credit under section 960(b) with respect to such PTEP.

# 2022 Worksheet for Adjusting the Basis of a Partner's Interest in the Partnership
*Keep for Your Records*

| Partnership Name | Employer I.D. number |
|---|---|
| Real Vision Foods LLC | 83-2483467 |
| Name of Partner | Partner's I.D. number |
| Vertical Wellness Inc | ▇▇▇▇▇ |

1. Your adjusted basis at the end of the prior year. Do not enter less than zero. Enter -0- if this is your first tax year............................................................. **1** | 21,654.

Increases:

2. Money and your adjusted basis in property contributed to the partnership less the associated liabilities (but not less than zero)........................................ **2**

3. Your increased share of or assumption of partnership liabilities. (Subtract your share of liabilities shown in item K of your 2021 Schedule K-1 from your share of liabilities shown in item K of your 2022 Schedule K-1 and add the amount of any partnership liabilities you assumed during the tax year (but not less than zero).)........................................... **3**

4a. Your share of the partnership's income or gain (including tax-exempt income) reduced by any amount included in interest income with respect to the credit to holders of clean renewable energy bonds................ **4a** | 1,531.

4b. Enter the amount of business interest expense included on 4a.......... **4b** | 247.

4c. Add lines 4a and 4b. If the result is less than zero, include this amount on line 10......................................................... **4c** | 1,778.

5. Any gain recognized this year on contributions of property. Do not include gain from transfer of liabilities........................................................ **5**

6. Your share of the excess of the deductions for depletion (other than oil and gas depletion) over the basis of the property subject to depletion........................................... **6**

Decreases:

7. Withdrawals and distributions of money and the adjusted basis of property distributed to you from the partnership. Do not include the amount of property distributions included in the partner's income (taxable income)......................................................... **7**

**Caution:** A distribution may be taxable if the amount exceeds your adjusted basis of your partnership interest immediately before the distribution.

8. Your decreased share of partnership liabilities and any decrease in your individual liabilities because they were assumed by the partnership. (Subtract your share of liabilities shown in item K of your 2022 Schedule K-1 from your share of liabilities shown in item K of your 2021 Schedule K-1 and add the amount of your individual liabilities that the partnership assumed during the tax year (but not less than zero).)........................................... **8**

9. Your share of the partnership's nondeductible expenses that are not capital expenditures (excluding business interest expense)........................................ **9** | 29.

10. Your share of the partnership's losses and deductions (including capital losses). However, include your share of the partnership's section 179 expense deduction for this year even if you cannot deduct all of it because of limitations. Include business interest expense as a separate loss class. See first Note below............................................... **10** | 11,019.

11. The amount of your deduction for depletion of any partnership oil and gas property, not to exceed your allocable share of the adjusted basis of that property............................ **11**

12. Your adjusted basis in the partnership at the end of this tax year. (Add lines 1 through 6 and subtract lines 7 through 11 from the total. If zero or less, enter -0-.)................................ **12** | 12,384.

**Caution:** The deduction for your share of the partnership's losses and deductions is limited to your adjusted basis in your partnership interest. If you entered zero on line 12 and the amount figured for line 12 was less than zero, a portion of your share of the partnership losses and deductions may not be deductible. (See *Basis Limitations* for more information.) Also see *Part III. Partner's Share of Current Year Income, Deductions, Credits, and Other Items.*

**Note:** Include on line 10 business interest expense that was removed from the amount on line 4a. Business interest expense is considered a separate loss class under Regulations section 1.163(j)-6(h)(1). However, to the extent basis is proportionately allocated to this loss class, interest expense is absorbed by applying currently deductible business interest expense to basis first. Excess business interest expense is applied to basis second. Excess business interest expense is only applicable to partnerships subject to section 163(j). In addition, if a partnership has negative section 704(d) expense (interest expense that is limited by basis), negative section 704(d) expense becomes excess business interest expense in the year that the basis limitation no longer applies. This is effective for tax years beginning after November 12, 2020.

**Note:** Section 961(a) adjusted basis increases. Your adjusted basis may be increased under section 961(a) for amounts that you are required to include in income with respect to a controlled foreign corporation (CFC) under sections 951(a) (for example, subpart F income) and 951A (GILTI) because you are a U.S. shareholder of the CFC and you own (within the meaning of section 958(a)(2)) stock of the CFC through the partnership. For purposes of section 961(a), if the partnership is a domestic partnership, then you will be treated as owning (within the meaning of section 958 (a)) stock of a CFC through the partnership (i) for a tax year of the foreign corporation that begins before January 25, 2022, only if the partnership applies Regulations section 1.958-1(d)(1) to treat it as not owning (within the meaning of section 958(a) for purposes of section 951; and (ii) for any tax year of the foreign corporation that begins on or after January 25, 2022. See the instructions for Schedule K-3 for more information on section 951(a) inclusions and section 951A inclusions.

Section 961(b)(1) adjusted basis decreases. Your adjusted basis may be decreased under section 961(b)(1) by the sum of (1) the dollar basis in previously taxed earnings and profits (PTEP) in your annual PTEP accounts that you exclude from your gross income under section 959(a) by reason of a distribution made to the partnership; and (2) the dollar amount of any foreign income taxes allowed as a credit under section 960(b) with respect to such PTEP.

| | 12/31/22 | **2022 Federal Summary Depreciation Schedule** | | | | | | | | Page 1 |

**Real Vision Foods LLC**                                    83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179/ SDA | Prior 179/ SDA/ Depr. | Method | Life | Current Depr. |
|-----|-------------|--------------|-----------|-------------|-----------|--------------|-----------------------|--------|------|---------------|
| Form 1065 | | | | | | | | | | |
| 1 | Equipment | 7/09/19 | | 1,022 | | | 575 | 200DB HY | 7 | 128 |
| 2 | Equipment | 7/09/19 | | 2,430 | | | 1,367 | 200DB HY | 7 | 304 |
| 3 | Equipment | 7/09/19 | | 225 | | | 126 | 200DB HY | 7 | 28 |
| 4 | Equipment | 9/09/19 | | 700 | | | 393 | 200DB HY | 7 | 87 |
| 5 | Equipment | 12/09/19 | | 350 | | | 197 | 200DB HY | 7 | 44 |
| 6 | Equipment | 7/09/19 | | 223 | | | 126 | 200DB HY | 7 | 28 |
| 7 | Equipment | 7/09/19 | | 10,000 | | | 5,627 | 200DB HY | 7 | 1,249 |
| 8 | Equipment | 7/09/19 | | 18,044 | | | 10,153 | 200DB HY | 7 | 2,254 |
| 9 | Equipment | 7/09/19 | | 1,550 | | | 872 | 200DB HY | 7 | 194 |
| 10 | Equipment | 7/09/19 | | 1,024 | | | 576 | 200DB HY | 7 | 128 |
| 11 | Equipment | 7/09/19 | | 132 | | | 74 | 200DB HY | 7 | 16 |
| 12 | Equipment | 7/09/19 | | 1,854 | | | 1,043 | 200DB HY | 7 | 232 |
| 13 | Equipment | 9/05/19 | | 5,000 | | | 2,815 | 200DB HY | 7 | 625 |
| 15 | Equipment | 7/09/19 | | 3,568 | | | 2,008 | 200DB HY | 7 | 446 |
| 16 | Equipment | 7/09/19 | | 12,500 | | | 7,033 | 200DB HY | 7 | 1,561 |
| 17 | Equipment | 7/09/19 | | 17,605 | | | 9,906 | 200DB HY | 7 | 2,199 |
| 18 | Equipment | 7/09/19 | | 2,180 | | | 1,227 | 200DB HY | 7 | 272 |
| 19 | Equipment | 7/09/19 | | 6,000 | | | 3,375 | 200DB HY | 7 | 749 |
| 20 | Equipment | 7/09/19 | | 750 | | | 422 | 200DB HY | 7 | 94 |
| 21 | Equipment | 7/09/19 | | 951 | | | 535 | 200DB HY | 7 | 119 |
| 22 | Equipment | 7/09/19 | | 300 | | | 168 | 200DB HY | 7 | 37 |
| 23 | Equipment | 7/09/19 | | 738 | | | 415 | 200DB HY | 7 | 92 |
| 24 | Equipment | 7/09/19 | | 2,570 | | | 1,445 | 200DB HY | 7 | 321 |
| 25 | Equipment | 7/09/19 | | 297 | | | 167 | 200DB HY | 7 | 37 |
| 26 | Equipment | 7/09/19 | | 2,000 | | | 1,126 | 200DB HY | 7 | 250 |
| 27 | Equipment | 7/09/19 | | 16,200 | | | 9,115 | 200DB HY | 7 | 2,023 |
| 28 | Equipment | 9/02/19 | | 1,894 | | | 1,066 | 200DB HY | 7 | 237 |
| 29 | Equipment | 9/10/19 | | 12,229 | | | 6,882 | 200DB HY | 7 | 1,527 |
| 30 | Equipment | 10/11/19 | | 1,122 | | | 631 | 200DB HY | 7 | 140 |
| 31 | Equipment | 8/29/19 | | 315 | | | 177 | 200DB HY | 7 | 39 |
| 32 | Equipment | 7/09/19 | | 626 | | | 351 | 200DB HY | 7 | 78 |
| 33 | Equipment | 7/09/19 | | 125 | | | 71 | 200DB HY | 7 | 16 |
| 34 | Equipment | 7/09/19 | | 3,678 | | | 2,070 | 200DB HY | 7 | 459 |
| 35 | Equipment | 8/09/19 | | 671 | | | 377 | 200DB HY | 7 | 84 |
| 36 | Equipment | 8/26/19 | | 692 | | | 389 | 200DB HY | 7 | 86 |
| 37 | Equipment | 11/04/19 | | 375 | | | 212 | 200DB HY | 7 | 47 |
| 38 | Equipment | 12/30/19 | | 134 | | | 75 | 200DB HY | 7 | 17 |

**12/31/22**          **2022 Federal Summary Depreciation Schedule**          **Page 2**

**Real Vision Foods LLC**                                        83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179/ SDA | Prior 179/ SDA/ Depr. | Method | Life | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Equipment | 9/23/19 | | 2,427 | | | 1,365 | 200DB HY | 7 | 303 |
| 40 | Equipment | 10/17/19 | | 1,663 | | | 936 | 200DB HY | 7 | 208 |
| 46 | Equipment | 11/04/19 | | 722 | | | 406 | 200DB HY | 7 | 90 |
| 47 | Equipment | 11/07/19 | | 609 | | | 343 | 200DB HY | 7 | 76 |
| 48 | Equipment | 12/23/19 | | 1,800 | | | 1,013 | 200DB HY | 7 | 225 |
| 51 | Equipment | 2/03/20 | | 3,925 | | | 1,822 | 200DB MQ | 7 | 601 |
| 52 | Equipment | 5/27/20 | | 13,500 | | | 5,578 | 200DB MQ | 7 | 2,263 |
| 53 | Equipment Forklift | 6/04/20 | | 900 | | | 372 | 200DB MQ | 7 | 151 |
| 54 | Equipment | 10/08/20 | | 16,642 | | | 5,179 | 200DB MQ | 7 | 3,275 |
| 55 | Equipment | 11/18/20 | | 6,473 | | | 2,014 | 200DB MQ | 7 | 1,274 |
| 56 | Equipment | 1/01/21 | | 565 | | | 81 | 200DB HY | 7 | 138 |
| 57 | Cryogenics Equip | 1/01/21 | | 26,234 | | | 3,749 | 200DB HY | 7 | 6,425 |
| 58 | Boiler Equipment | 1/01/21 | | 38,055 | | | 5,438 | 200DB HY | 7 | 9,320 |
| 59 | Equipment | 1/26/21 | | 1,260 | | | 180 | 200DB HY | 7 | 309 |
| 60 | Buggies | 2/22/21 | | 4,004 | | | 572 | 200DB HY | 7 | 981 |
| 61 | Equipment | 4/02/21 | | 1,950 | | | 279 | 200DB HY | 7 | 478 |
| 62 | SDS Equipment | 10/22/21 | | 2,630 | | | 376 | 200DB HY | 7 | 644 |
| 64 | Equipment | 6/02/22 | | 5,292 | | | | 200DB HY | 5 | 1,058 |
| | Total | | | 258,725 | | 0 | 102,890 | | | 44,066 |
| | **Amortization** | | | | | | | | | |
| 49 | Start Up Costs | 7/09/19 | | 222,889 | | | 37,148 | S/L | 15 | 14,859 |
| | Total Amortization | | | 222,889 | | 0 | 37,148 | | | 14,859 |
| | **Improvements** | | | | | | | | | |
| 14 | Improvement Permit | 7/09/19 | | 8,866 | | | 558 | S/L MM | 39 | 227 |
| 41 | Improvement Cabinets | 9/17/19 | | 4,612 | | | 271 | S/L MM | 39 | 118 |
| 42 | Improvement Kitchen | 9/07/19 | | 2,040 | | | 119 | S/L MM | 39 | 52 |
| 43 | Improvement City Rentals | 7/09/19 | | 3,131 | | | 197 | S/L MM | 39 | 80 |
| 44 | Improvement Permit | 7/09/19 | | 6,176 | | | 389 | S/L MM | 39 | 158 |
| 45 | Improvement | 7/09/19 | | 80,000 | | | 5,044 | S/L MM | 39 | 2,051 |
| 50 | Improvements | 9/07/20 | | 1,097 | | | 36 | S/L MM | 39 | 28 |
| 63 | Improvements | 4/20/21 | | 23,372 | | | 425 | S/L MM | 39 | 599 |
| | Total Improvements | | | 129,294 | | 0 | 7,039 | | | 3,313 |
| | Total Depreciation | | | 388,019 | | 0 | 109,929 | | | 47,379 |

| 12/31/22 | 2022 Federal Summary Depreciation Schedule | Page 3 |
|---|---|---|

**Real Vision Foods LLC**                                                      83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179/ SDA | Prior 179/ SDA/ Depr. | Method | Life | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total Amortization | | | 222,889 | | 0 | 37,148 | | | 14,859 |
| | Grand Total Depreciation | | | 388,019 | | 0 | 109,929 | | | 47,379 |

**12/31/22**    **2022 Federal Depreciation Schedule**    **Page 1**

83-2483467

**Real Vision Foods LLC**

Form 1065

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reduct. | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Equipment ** | 7/09/19 | | 1,022 | | | | | | | 1,022 | 575 | 200DB HY | 7 | .12490 | 128 |
| 2 | Equipment ** | 7/09/19 | | 2,430 | | | | | | | 2,430 | 1,367 | 200DB HY | 7 | .12490 | 304 |
| 3 | Equipment ** | 7/09/19 | | 225 | | | | | | | 225 | 126 | 200DB HY | 7 | .12490 | 28 |
| 4 | Equipment ** | 9/09/19 | | 700 | | | | | | | 700 | 393 | 200DB HY | 7 | .12490 | 87 |
| 5 | Equipment ** | 12/09/19 | | 350 | | | | | | | 350 | 197 | 200DB HY | 7 | .12490 | 44 |
| 6 | Equipment ** | 7/09/19 | | 223 | | | | | | | 223 | 126 | 200DB HY | 7 | .12490 | 28 |
| 7 | Equipment ** | 7/09/19 | | 10,000 | | | | | | | 10,000 | 5,627 | 200DB HY | 7 | .12490 | 1,249 |
| 8 | Equipment ** | 7/09/19 | | 18,044 | | | | | | | 18,044 | 10,153 | 200DB HY | 7 | .12490 | 2,254 |
| 9 | Equipment ** | 7/09/19 | | 1,550 | | | | | | | 1,550 | 872 | 200DB HY | 7 | .12490 | 194 |
| 10 | Equipment ** | 7/09/19 | | 1,024 | | | | | | | 1,024 | 576 | 200DB HY | 7 | .12490 | 128 |
| 11 | Equipment ** | 7/09/19 | | 132 | | | | | | | 132 | 74 | 200DB HY | 7 | .12490 | 16 |
| 12 | Equipment ** | 7/09/19 | | 1,854 | | | | | | | 1,854 | 1,043 | 200DB HY | 7 | .12490 | 232 |
| 13 | Equipment ** | 9/05/19 | | 5,000 | | | | | | | 5,000 | 2,815 | 200DB HY | 7 | .12490 | 625 |
| 15 | Equipment ** | 7/09/19 | | 3,568 | | | | | | | 3,568 | 2,008 | 200DB HY | 7 | .12490 | 446 |
| 16 | Equipment ** | 7/09/19 | | 12,500 | | | | | | | 12,500 | 7,033 | 200DB HY | 7 | .12490 | 1,561 |
| 17 | Equipment ** | 7/09/19 | | 17,605 | | | | | | | 17,605 | 9,906 | 200DB HY | 7 | .12490 | 2,199 |
| 18 | Equipment ** | 7/09/19 | | 2,180 | | | | | | | 2,180 | 1,227 | 200DB HY | 7 | .12490 | 272 |
| 19 | Equipment ** | 7/09/19 | | 6,000 | | | | | | | 6,000 | 3,375 | 200DB HY | 7 | .12490 | 749 |
| 20 | Equipment ** | 7/09/19 | | 750 | | | | | | | 750 | 422 | 200DB HY | 7 | .12490 | 94 |
| 21 | Equipment ** | 7/09/19 | | 951 | | | | | | | 951 | 535 | 200DB HY | 7 | .12490 | 119 |
| 22 | Equipment ** | 7/09/19 | | 300 | | | | | | | 300 | 168 | 200DB HY | 7 | .12490 | 37 |
| 23 | Equipment ** | 7/09/19 | | 738 | | | | | | | 738 | 415 | 200DB HY | 7 | .12490 | 92 |
| 24 | Equipment ** | 7/09/19 | | 2,570 | | | | | | | 2,570 | 1,445 | 200DB HY | 7 | .12490 | 321 |
| 25 | Equipment ** | 7/09/19 | | 297 | | | | | | | 297 | 167 | 200DB HY | 7 | .12490 | 37 |
| 26 | Equipment ** | 7/09/19 | | 2,000 | | | | | | | 2,000 | 1,126 | 200DB HY | 7 | .12490 | 250 |

**12/31/22** | **2022 Federal Depreciation Schedule** | **Page 2**

Real Vision Foods LLC

83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | Equipment ** | 7/09/19 | | 16,200 | | | | | | | 16,200 | 9,115 | 200DB HY | 7 | .12490 | 2,023 |
| 28 | Equipment ** | 9/02/19 | | 1,894 | | | | | | | 1,894 | 1,066 | 200DB HY | 7 | .12490 | 237 |
| 29 | Equipment ** | 9/10/19 | | 12,229 | | | | | | | 12,229 | 6,882 | 200DB HY | 7 | .12490 | 1,527 |
| 30 | Equipment ** | 10/11/19 | | 1,122 | | | | | | | 1,122 | 631 | 200DB HY | 7 | .12490 | 140 |
| 31 | Equipment ** | 8/29/19 | | 315 | | | | | | | 315 | 177 | 200DB HY | 7 | .12490 | 39 |
| 32 | Equipment ** | 7/09/19 | | 626 | | | | | | | 626 | 351 | 200DB HY | 7 | .12490 | 78 |
| 33 | Equipment ** | 7/09/19 | | 125 | | | | | | | 125 | 71 | 200DB HY | 7 | .12490 | 16 |
| 34 | Equipment ** | 7/09/19 | | 3,678 | | | | | | | 3,678 | 2,070 | 200DB HY | 7 | .12490 | 459 |
| 35 | Equipment ** | 8/09/19 | | 671 | | | | | | | 671 | 377 | 200DB HY | 7 | .12490 | 84 |
| 36 | Equipment ** | 8/26/19 | | 692 | | | | | | | 692 | 389 | 200DB HY | 7 | .12490 | 86 |
| 37 | Equipment ** | 11/04/19 | | 375 | | | | | | | 375 | 212 | 200DB HY | 7 | .12490 | 47 |
| 38 | Equipment ** | 12/30/19 | | 134 | | | | | | | 134 | 75 | 200DB HY | 7 | .12490 | 17 |
| 39 | Equipment ** | 9/23/19 | | 2,427 | | | | | | | 2,427 | 1,365 | 200DB HY | 7 | .12490 | 303 |
| 40 | Equipment ** | 10/17/19 | | 1,663 | | | | | | | 1,663 | 936 | 200DB HY | 7 | .12490 | 208 |
| 46 | Equipment ** | 11/04/19 | | 722 | | | | | | | 722 | 406 | 200DB HY | 7 | .12490 | 90 |
| 47 | Equipment ** | 11/07/19 | | 609 | | | | | | | 609 | 343 | 200DB HY | 7 | .12490 | 76 |
| 48 | Equipment ** | 12/23/19 | | 1,800 | | | | | | | 1,800 | 1,013 | 200DB HY | 7 | .12490 | 225 |
| 51 | Equipment ** | 2/03/20 | | 3,925 | | | | | | | 3,925 | 1,822 | 200DB HY | 7 | .12490 | 601 |
| 52 | Equipment ** | 5/27/20 | | 13,500 | | | | | | | 13,500 | 5,578 | 200DB MQ | 7 | .15310 | 2,263 |
| 53 | Equipment Forklift ** | 6/04/20 | | 900 | | | | | | | 900 | 372 | 200DB MQ | 7 | .16760 | 151 |
| 54 | Equipment ** | 10/08/20 | | 16,642 | | | | | | | 16,642 | 5,179 | 200DB MQ | 7 | .19680 | 3,275 |
| 55 | Equipment ** | 11/18/20 | | 6,473 | | | | | | | 6,473 | 2,014 | 200DB MQ | 7 | .19680 | 1,274 |
| 56 | Equipment ** | 1/01/21 | | 565 | | | | | | | 565 | 81 | 200DB HY | 7 | .24490 | 138 |
| 57 | Cryogenics Equip ** | 1/01/21 | | 26,234 | | | | | | | 26,234 | 3,749 | 200DB HY | 7 | .24490 | 6,425 |
| 58 | Boiler Equipment ** | 1/01/21 | | 38,055 | | | | | | | 38,055 | 5,438 | 200DB HY | 7 | .24490 | 9,320 |
| 59 | Equipment ** | 1/26/21 | | 1,260 | | | | | | | 1,260 | 180 | 200DB HY | 7 | .24490 | 309 |
| 60 | Buggies ** | 2/22/21 | | 4,004 | | | | | | | 4,004 | 572 | 200DB HY | 7 | .24490 | 981 |

**12/31/22**  **2022 Federal Depreciation Schedule**  **Page 3**

Real Vision Foods LLC

83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | Equipment ** | 4/02/21 | | 1,950 | 1,950 | 0 | 0 | 0 | 0 | 0 | 1,950 | 279 | 2000B HY | 7 | .24490 | 478 |
| 62 | SDS Equipment ** | 10/22/21 | | 2,630 | 2,630 | | | | | | 2,630 | 376 | 2000B HY | 7 | .24490 | 644 |
| 64 | Equipment ** | 6/02/22 | | 5,292 | 5,292 | | | | | | 5,292 | | 2000B HY | 5 | .20000 | 1,058 |
| | Total | | | 258,725 | 258,725 | 0 | 0 | 0 | 0 | 0 | 258,725 | 102,890 | | | | 44,066 |
| | Amortization | | | | | | | | | | | | | | | |
| 49 | Start Up Costs | 7/09/19 | | 222,889 | 222,889 | 0 | 0 | 0 | 0 | 0 | 222,889 | 37,148 | S/L | 15 | | 14,859 |
| | Total Amortization | | | 222,889 | 222,889 | 0 | 0 | 0 | 0 | 0 | 222,889 | 37,148 | | | | 14,859 |
| | Improvements | | | | | | | | | | | | | | | |
| 14 | Improvement Permit ** | 7/09/19 | | 8,866 | 8,866 | | | | | | 8,866 | 558 | S/L MM | 39 | .02564 | 227 |
| 41 | Improvement Cabinets ** | 9/17/19 | | 4,612 | 4,612 | | | | | | 4,612 | 271 | S/L MM | 39 | .02564 | 118 |
| 42 | Improvement Kitchen ** | 9/07/19 | | 2,040 | 2,040 | | | | | | 2,040 | 119 | S/L MM | 39 | .02564 | 52 |
| 43 | Improvement City Rentals ** | 7/09/19 | | 3,131 | 3,131 | | | | | | 3,131 | 197 | S/L MM | 39 | .02564 | 80 |
| 44 | Improvement Permit ** | 7/09/19 | | 6,176 | 6,176 | | | | | | 6,176 | 389 | S/L MM | 39 | .02564 | 158 |
| 45 | Improvement ** | 7/09/19 | | 80,000 | 80,000 | | | | | | 80,000 | 5,044 | S/L MM | 39 | .02564 | 2,051 |
| 50 | Improvements ** | 9/07/20 | | 1,097 | 1,097 | | | | | | 1,097 | 36 | S/L MM | 39 | .02564 | 28 |
| 63 | Improvements ** | 4/20/21 | | 23,372 | 23,372 | | | | | | 23,372 | 425 | S/L MM | 39 | .02564 | 599 |
| | Total Improvements | | | 129,294 | 129,294 | 0 | 0 | 0 | 0 | 0 | 129,294 | 7,039 | | | | 3,313 |
| | Total Depreciation | | | 388,019 | 388,019 | 0 | 0 | 0 | 0 | 0 | 388,019 | 109,929 | | | | 47,379 |
| | Grand Total Amortization | | | 222,889 | 222,889 | 0 | 0 | 0 | 0 | 0 | 222,889 | 37,148 | | | | 14,859 |

| 12/31/22 | | | | | | | | 2022 Federal Depreciation Schedule | | | | | | Page 4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Real Vision Foods LLC | | | | | | 83-2483467 |

| No. | Description | Date Acquired | Date Sold | Cost / Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179 / Bonus / Sp. Depr. | Prior Dec. Bal. Depr. | Salvage / Basis Reducts | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total Depreciation | | | 388,019 | | 0 | 0 | 0 | 0 | 0 | 388,019 | 109,929 | | | | 47,379 |

**Asset included in unadjusted basis immediately after acquistion for the QBI calculation.

# 2022 Federal Alternative Minimum Tax Depreciation Schedule

**12/31/22**  **Page 1**

**83-2483467**

## Real Vision Foods LLC

Form 1065

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct. | Post-86 Depr Adj. | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Equipment | 7/09/19 | | 1,022 | 429 | 200DB HY | 7 | .12490 | 128 | 128 | 128 | | | | 0 |
| 2 | Equipment | 7/09/19 | | 2,430 | 1,020 | 200DB HY | 7 | .12490 | 304 | 304 | 304 | | | | 0 |
| 3 | Equipment | 7/09/19 | | 225 | 94 | 200DB HY | 7 | .12490 | 28 | 28 | 28 | | | | 0 |
| 4 | Equipment | 9/09/19 | | 700 | 293 | 200DB HY | 7 | .12490 | 87 | 87 | 87 | | | | 0 |
| 5 | Equipment | 12/09/19 | | 350 | 147 | 200DB HY | 7 | .12490 | 44 | 44 | 44 | | | | 0 |
| 6 | Equipment | 7/09/19 | | 223 | 94 | 200DB HY | 7 | .12490 | 28 | 28 | 28 | | | | 0 |
| 7 | Equipment | 7/09/19 | | 10,000 | 4,198 | 200DB HY | 7 | .12490 | 1,249 | 1,249 | 1,249 | | | | 0 |
| 8 | Equipment | 7/09/19 | | 18,044 | 7,575 | 200DB HY | 7 | .12490 | 2,254 | 2,254 | 2,254 | | | | 0 |
| 9 | Equipment | 7/09/19 | | 1,550 | 651 | 200DB HY | 7 | .12490 | 194 | 194 | 194 | | | | 0 |
| 10 | Equipment | 7/09/19 | | 1,024 | 430 | 200DB HY | 7 | .12490 | 128 | 128 | 128 | | | | 0 |
| 11 | Equipment | 7/09/19 | | 132 | 55 | 200DB HY | 7 | .12490 | 16 | 16 | 16 | | | | 0 |
| 12 | Equipment | 7/09/19 | | 1,854 | 778 | 200DB HY | 7 | .12490 | 232 | 232 | 232 | | | | 0 |
| 13 | Equipment | 9/05/19 | | 5,000 | 2,100 | 200DB HY | 7 | .12490 | 625 | 625 | 625 | | | | 0 |
| 15 | Equipment | 7/09/19 | | 3,568 | 1,498 | 200DB HY | 7 | .12490 | 446 | 446 | 446 | | | | 0 |
| 16 | Equipment | 7/09/19 | | 12,500 | 5,247 | 200DB HY | 7 | .12490 | 1,561 | 1,561 | 1,561 | | | | 0 |
| 17 | Equipment | 7/09/19 | | 17,605 | 7,390 | 200DB HY | 7 | .12490 | 2,199 | 2,199 | 2,199 | | | | 0 |
| 18 | Equipment | 7/09/19 | | 2,180 | 915 | 200DB HY | 7 | .12490 | 272 | 272 | 272 | | | | 0 |
| 19 | Equipment | 7/09/19 | | 6,000 | 2,518 | 200DB HY | 7 | .12490 | 749 | 749 | 749 | | | | 0 |
| 20 | Equipment | 7/09/19 | | 750 | 315 | 200DB HY | 7 | .12490 | 94 | 94 | 94 | | | | 0 |
| 21 | Equipment | 7/09/19 | | 951 | 399 | 200DB HY | 7 | .12490 | 119 | 119 | 119 | | | | 0 |
| 22 | Equipment | 7/09/19 | | 300 | 125 | 200DB HY | 7 | .12490 | 37 | 37 | 37 | | | | 0 |
| 23 | Equipment | 7/09/19 | | 738 | 310 | 200DB HY | 7 | .12490 | 92 | 92 | 92 | | | | 0 |
| 24 | Equipment | 7/09/19 | | 2,570 | 1,078 | 200DB HY | 7 | .12490 | 321 | 321 | 321 | | | | 0 |
| 25 | Equipment | 7/09/19 | | 297 | 125 | 200DB HY | 7 | .12490 | 37 | 37 | 37 | | | | 0 |
| 26 | Equipment | 7/09/19 | | 2,000 | 840 | 200DB HY | 7 | .12490 | 250 | 250 | 250 | | | | 0 |
| 27 | Equipment | 7/09/19 | | 16,200 | 6,800 | 200DB HY | 7 | .12490 | 2,023 | 2,023 | 2,023 | | | | 0 |

**12/31/22**  **2022 Federal Alternative Minimum Tax Depreciation Schedule**  **Page 2**

83-2483467

Real Vision Foods LLC

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | Equipment | 9/02/19 | | 1,894 | 795 | 200DB HY | 7 | .12490 | 237 | 237 | | | | | 0 |
| 29 | Equipment | 9/10/19 | | 12,229 | 5,134 | 200DB HY | 7 | .12490 | 1,527 | 1,527 | | | | | 0 |
| 30 | Equipment | 10/11/19 | | 1,122 | 471 | 200DB HY | 7 | .12490 | 140 | 140 | | | | | 0 |
| 31 | Equipment | 8/29/19 | | 315 | 132 | 200DB HY | 7 | .12490 | 39 | 39 | | | | | 0 |
| 32 | Equipment | 7/09/19 | | 626 | 262 | 200DB HY | 7 | .12490 | 78 | 78 | | | | | 0 |
| 33 | Equipment | 7/09/19 | | 125 | 53 | 200DB HY | 7 | .12490 | 16 | 16 | | | | | 0 |
| 34 | Equipment | 7/09/19 | | 3,678 | 1,544 | 200DB HY | 7 | .12490 | 459 | 459 | | | | | 0 |
| 35 | Equipment | 8/09/19 | | 671 | 281 | 200DB HY | 7 | .12490 | 84 | 84 | | | | | 0 |
| 36 | Equipment | 8/26/19 | | 692 | 290 | 200DB HY | 7 | .12490 | 86 | 86 | | | | | 0 |
| 37 | Equipment | 11/04/19 | | 375 | 158 | 200DB HY | 7 | .12490 | 47 | 47 | | | | | 0 |
| 38 | Equipment | 12/30/19 | | 134 | 56 | 200DB HY | 7 | .12490 | 17 | 17 | | | | | 0 |
| 39 | Equipment | 9/23/19 | | 2,427 | 1,018 | 200DB HY | 7 | .12490 | 303 | 303 | | | | | 0 |
| 40 | Equipment | 10/17/19 | | 1,663 | 698 | 200DB HY | 7 | .12490 | 208 | 208 | | | | | 0 |
| 46 | Equipment | 11/04/19 | | 722 | 303 | 200DB HY | 7 | .12490 | 90 | 90 | | | | | 0 |
| 47 | Equipment | 11/07/19 | | 609 | 256 | 200DB HY | 7 | .12490 | 76 | 76 | | | | | 0 |
| 48 | Equipment | 12/23/19 | | 1,800 | 756 | 200DB HY | 7 | .12490 | 225 | 225 | | | | | 0 |
| 51 | Equipment | 2/03/20 | | 3,925 | 1,822 | 200DB MQ | 7 | .15310 | 601 | 601 | | | | | 0 |
| 52 | Equipment | 5/27/20 | | 13,500 | 5,578 | 200DB MQ | 7 | .16760 | 2,263 | 2,263 | | | | | 0 |
| 53 | Equipment Forklift | 6/04/20 | | 900 | 372 | 200DB MQ | 7 | .16760 | 151 | 151 | | | | | 0 |
| 54 | Equipment | 10/08/20 | | 16,642 | 5,179 | 200DB MQ | 7 | .19680 | 3,275 | 3,275 | | | | | 0 |
| 55 | Equipment | 11/18/20 | | 6,473 | 2,014 | 200DB MQ | 7 | .19680 | 1,274 | 1,274 | | | | | 0 |
| 56 | Equipment | 1/01/21 | | 565 | 81 | 200DB HY | 7 | .24490 | 138 | 138 | | | | | 0 |
| 57 | Cryogenics Equip | 1/01/21 | | 26,234 | 3,749 | 200DB HY | 7 | .24490 | 6,425 | 6,425 | | | | | 0 |
| 58 | Boiler Equipment | 1/01/21 | | 38,055 | 5,438 | 200DB HY | 7 | .24490 | 9,320 | 9,320 | | | | | 0 |
| 59 | Equipment | 1/26/21 | | 1,260 | 180 | 200DB HY | 7 | .24490 | 309 | 309 | | | | | 0 |
| 60 | Buggies | 2/22/21 | | 4,004 | 572 | 200DB HY | 7 | .24490 | 981 | 981 | | | | | 0 |
| 61 | Equipment | 4/02/21 | | 1,950 | 279 | 200DB HY | 7 | .24490 | 478 | 478 | | | | | 0 |
| 62 | SDS Equipment | 10/22/21 | | 2,630 | 376 | 200DB HY | 7 | .24490 | 644 | 644 | | | | | 0 |

# 2022 Federal Alternative Minimum Tax Depreciation Schedule

Page 3

83-2483467

12/31/22

**Real Vision Foods LLC**

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct. | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amrt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | Equipment | 6/02/22 | | 5,292 | | 200DB HY | 5 | .20000 | 1,058 | 1,058 | 1,058 | | | 0 | 0 |
| | Total | | | 258,725 | 83,271 | | | | 44,066 | 44,066 | 44,066 | 0 | 0 | 0 | 0 |
| | Improvements | | | | | | | | | | | | | | |
| 14 | Improvement Permit | 7/09/19 | | 8,866 | 454 | S/L MM | 39 | .02564 | 227 | 227 | 227 | | | | 0 |
| 41 | Improvement Cabinets | 9/17/19 | | 4,612 | 236 | S/L MM | 39 | .02564 | 118 | 118 | 118 | | | | 0 |
| 42 | Improvement Kitchen | 9/07/19 | | 2,040 | 104 | S/L MM | 39 | .02564 | 52 | 52 | 52 | | | | 0 |
| 43 | Improvement City Rentals | 7/09/19 | | 3,131 | 160 | S/L MM | 39 | .02564 | 80 | 80 | 80 | | | | 0 |
| 44 | Improvement Permit | 7/09/19 | | 6,176 | 316 | S/L MM | 39 | .02564 | 158 | 158 | 158 | | | | 0 |
| 45 | Improvement | 7/09/19 | | 80,000 | 4,102 | S/L MM | 39 | .02564 | 2,051 | 2,051 | 2,051 | | | | 0 |
| 50 | Improvements | 9/07/20 | | 1,097 | 36 | S/L MM | 39 | .02564 | 28 | 28 | 28 | | | | 0 |
| 63 | Improvements | 4/20/21 | | 23,372 | 425 | S/L MM | 39 | .02564 | 599 | 599 | 599 | | | | 0 |
| | Total Improvements | | | 129,294 | 5,833 | | | | 3,313 | 3,313 | 3,313 | 0 | 0 | 0 | 0 |
| | Total Depreciation | | | 388,019 | 89,104 | | | | 47,379 | 47,379 | 47,379 | 0 | 0 | 0 | 0 |
| | Grand Total Depreciation | | | 388,019 | 89,104 | | | | 47,379 | 47,379 | 47,379 | 0 | 0 | 0 | 0 |

**12/31/22**  **2022 Book Depreciation Schedule**  **Page 1**

83-2483467

Real Vision Foods LLC

Form 1065

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reduch. | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Equipment | 7/09/19 | | 1,022 | | | | | | | 1,022 | 575 | 200DB HY | 7 | .12490 | 128 |
| 2 | Equipment | 7/09/19 | | 2,430 | | | | | | | 2,430 | 1,367 | 200DB HY | 7 | .12490 | 304 |
| 3 | Equipment | 7/09/19 | | 225 | | | | | | | 225 | 126 | 200DB HY | 7 | .12490 | 28 |
| 4 | Equipment | 9/09/19 | | 700 | | | | | | | 700 | 393 | 200DB HY | 7 | .12490 | 87 |
| 5 | Equipment | 12/09/19 | | 350 | | | | | | | 350 | 197 | 200DB HY | 7 | .12490 | 44 |
| 6 | Equipment | 7/09/19 | | 223 | | | | | | | 223 | 126 | 200DB HY | 7 | .12490 | 28 |
| 7 | Equipment | 7/09/19 | | 10,000 | | | | | | | 10,000 | 5,627 | 200DB HY | 7 | .12490 | 1,249 |
| 8 | Equipment | 7/09/19 | | 18,044 | | | | | | | 18,044 | 10,153 | 200DB HY | 7 | .12490 | 2,254 |
| 9 | Equipment | 7/09/19 | | 1,550 | | | | | | | 1,550 | 872 | 200DB HY | 7 | .12490 | 194 |
| 10 | Equipment | 7/09/19 | | 1,024 | | | | | | | 1,024 | 576 | 200DB HY | 7 | .12490 | 128 |
| 11 | Equipment | 7/09/19 | | 132 | | | | | | | 132 | 74 | 200DB HY | 7 | .12490 | 16 |
| 12 | Equipment | 7/09/19 | | 1,854 | | | | | | | 1,854 | 1,043 | 200DB HY | 7 | .12490 | 232 |
| 13 | Equipment | 9/05/19 | | 5,000 | | | | | | | 5,000 | 2,815 | 200DB HY | 7 | .12490 | 625 |
| 15 | Equipment | 7/09/19 | | 3,568 | | | | | | | 3,568 | 2,008 | 200DB HY | 7 | .12490 | 446 |
| 16 | Equipment | 7/09/19 | | 12,500 | | | | | | | 12,500 | 7,033 | 200DB HY | 7 | .12490 | 1,561 |
| 17 | Equipment | 7/09/19 | | 17,605 | | | | | | | 17,605 | 9,906 | 200DB HY | 7 | .12490 | 2,199 |
| 18 | Equipment | 7/09/19 | | 2,180 | | | | | | | 2,180 | 1,227 | 200DB HY | 7 | .12490 | 272 |
| 19 | Equipment | 7/09/19 | | 6,000 | | | | | | | 6,000 | 3,375 | 200DB HY | 7 | .12490 | 749 |
| 20 | Equipment | 7/09/19 | | 750 | | | | | | | 750 | 422 | 200DB HY | 7 | .12490 | 94 |
| 21 | Equipment | 7/09/19 | | 951 | | | | | | | 951 | 535 | 200DB HY | 7 | .12490 | 119 |
| 22 | Equipment | 7/09/19 | | 300 | | | | | | | 300 | 168 | 200DB HY | 7 | .12490 | 37 |
| 23 | Equipment | 7/09/19 | | 738 | | | | | | | 738 | 415 | 200DB HY | 7 | .12490 | 92 |
| 24 | Equipment | 7/09/19 | | 2,570 | | | | | | | 2,570 | 1,445 | 200DB HY | 7 | .12490 | 321 |
| 25 | Equipment | 7/09/19 | | 297 | | | | | | | 297 | 167 | 200DB HY | 7 | .12490 | 37 |
| 26 | Equipment | 7/09/19 | | 2,000 | | | | | | | 2,000 | 1,126 | 200DB HY | 7 | .12490 | 250 |

**12/31/22**  **2022 Book Depreciation Schedule**  **Page 2**

**Real Vision Foods LLC**

83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | Equipment | 7/09/19 | | 16,200 | | | | | | | 16,200 | 9,115 | 200DB HY | 7 | .12490 | 2,023 |
| 28 | Equipment | 9/02/19 | | 1,894 | | | | | | | 1,894 | 1,066 | 200DB HY | 7 | .12490 | 237 |
| 29 | Equipment | 9/10/19 | | 12,229 | | | | | | | 12,229 | 6,882 | 200DB HY | 7 | .12490 | 1,527 |
| 30 | Equipment | 10/11/19 | | 1,122 | | | | | | | 1,122 | 631 | 200DB HY | 7 | .12490 | 140 |
| 31 | Equipment | 8/29/19 | | 315 | | | | | | | 315 | 177 | 200DB HY | 7 | .12490 | 39 |
| 32 | Equipment | 7/09/19 | | 626 | | | | | | | 626 | 351 | 200DB HY | 7 | .12490 | 78 |
| 33 | Equipment | 7/09/19 | | 125 | | | | | | | 125 | 71 | 200DB HY | 7 | .12490 | 16 |
| 34 | Equipment | 7/09/19 | | 3,678 | | | | | | | 3,678 | 2,070 | 200DB HY | 7 | .12490 | 459 |
| 35 | Equipment | 8/09/19 | | 671 | | | | | | | 671 | 377 | 200DB HY | 7 | .12490 | 84 |
| 36 | Equipment | 8/26/19 | | 692 | | | | | | | 692 | 389 | 200DB HY | 7 | .12490 | 86 |
| 37 | Equipment | 11/04/19 | | 375 | | | | | | | 375 | 212 | 200DB HY | 7 | .12490 | 47 |
| 38 | Equipment | 12/30/19 | | 134 | | | | | | | 134 | 75 | 200DB HY | 7 | .12490 | 17 |
| 39 | Equipment | 9/23/19 | | 2,427 | | | | | | | 2,427 | 1,365 | 200DB HY | 7 | .12490 | 303 |
| 40 | Equipment | 10/17/19 | | 1,663 | | | | | | | 1,663 | 936 | 200DB HY | 7 | .12490 | 208 |
| 46 | Equipment | 11/04/19 | | 722 | | | | | | | 722 | 406 | 200DB HY | 7 | .12490 | 90 |
| 47 | Equipment | 11/07/19 | | 609 | | | | | | | 609 | 343 | 200DB HY | 7 | .12490 | 76 |
| 48 | Equipment | 12/23/19 | | 1,800 | | | | | | | 1,800 | 1,013 | 200DB HY | 7 | .12490 | 225 |
| 51 | Equipment | 2/03/20 | | 3,925 | | | | | | | 3,925 | 1,822 | 200DB MQ | 7 | .15310 | 601 |
| 52 | Equipment | 5/27/20 | | 13,500 | | | | | | | 13,500 | 5,578 | 200DB MQ | 7 | .16760 | 2,263 |
| 53 | Equipment Forklift | 6/04/20 | | 900 | | | | | | | 900 | 372 | 200DB MQ | 7 | .16760 | 151 |
| 54 | Equipment | 10/08/20 | | 16,642 | | | | | | | 16,642 | 5,179 | 200DB MQ | 7 | .19680 | 3,275 |
| 55 | Equipment | 11/18/20 | | 6,473 | | | | | | | 6,473 | 2,014 | 200DB MQ | 7 | .19680 | 1,274 |
| 56 | Equipment | 1/01/21 | | 565 | | | | | | | 565 | 81 | 200DB HY | 7 | .24490 | 138 |
| 57 | Cryogenics Equip | 1/01/21 | | 26,234 | | | | | | | 26,234 | 3,749 | 200DB HY | 7 | .24490 | 6,425 |
| 58 | Boiler Equipment | 1/01/21 | | 38,055 | | | | | | | 38,055 | 5,438 | 200DB HY | 7 | .24490 | 9,320 |
| 59 | Equipment | 1/26/21 | | 1,260 | | | | | | | 1,260 | 180 | 200DB HY | 7 | .24490 | 309 |
| 60 | Buggies | 2/22/21 | | 4,004 | | | | | | | 4,004 | 572 | 200DB HY | 7 | .24490 | 981 |

**12/31/22**

**2022 Book Depreciation Schedule**

**Real Vision Foods LLC**

**Page 3**

**83-2483467**

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | Equipment | 4/02/21 | | 1,950 | | | | | | | 1,950 | 279 | 200DB HY | 7 | .24490 | 478 |
| 62 | SDS Equipment | 10/22/21 | | 2,630 | | | | | | | 2,630 | 376 | 200DB HY | 7 | .24490 | 644 |
| 64 | Equipment | 6/02/22 | | 5,292 | | | | | | | 5,292 | | 200DB HY | 5 | .20000 | 1,058 |
| | Total | | | 258,725 | | 0 | 0 | 0 | 0 | 0 | 258,725 | 102,890 | | | | 44,066 |
| | Amortization | | | | | | | | | | | | | | | |
| 49 | Start Up Costs | 7/09/19 | | 222,889 | | | | | | | 222,889 | 37,148 | S/L | 15 | | 14,859 |
| | Total Amortization | | | 222,889 | | 0 | 0 | 0 | 0 | 0 | 222,889 | 37,148 | | | | 14,859 |
| | Improvements | | | | | | | | | | | | | | | |
| 14 | Improvement Permit | 7/09/19 | | 8,866 | | | | | | | 8,866 | 558 | S/L MM | 39 | .02564 | 227 |
| 41 | Improvement Cabinets | 9/17/19 | | 4,612 | | | | | | | 4,612 | 271 | S/L MM | 39 | .02564 | 118 |
| 42 | Improvement Kitchen | 9/07/19 | | 2,040 | | | | | | | 2,040 | 119 | S/L MM | 39 | .02564 | 52 |
| 43 | Improvement City Rentals | 7/09/19 | | 3,131 | | | | | | | 3,131 | 197 | S/L MM | 39 | .02564 | 80 |
| 44 | Improvement Permit | 7/09/19 | | 6,176 | | | | | | | 6,176 | 389 | S/L MM | 39 | .02564 | 158 |
| 45 | Improvement | 7/09/19 | | 80,000 | | | | | | | 80,000 | 5,044 | S/L MM | 39 | .02564 | 2,051 |
| 50 | Improvements | 9/07/20 | | 1,097 | | | | | | | 1,097 | 36 | S/L MM | 39 | .02564 | 28 |
| 63 | Improvements | 4/20/21 | | 23,372 | | | | | | | 23,372 | 425 | S/L MM | 39 | .02564 | 599 |
| | Total Improvements | | | 129,294 | | 0 | 0 | 0 | 0 | 0 | 129,294 | 7,039 | | | | 3,313 |
| | Total Depreciation | | | 388,019 | | 0 | 0 | 0 | 0 | 0 | 388,019 | 109,929 | | | | 47,379 |
| | Grand Total Amortization | | | 222,889 | | | | | | | 222,889 | 37,148 | | | | 14,859 |

12/31/22

# 2022 Book Depreciation Schedule

Page 4

83-2483467

**Real Vision Foods LLC**

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total Depreciation | | | 388,019 | | 0 | 0 | 0 | 0 | 0 | 388,019 | 109,929 | | | | 47,379 |

**12/31/23**

# 2023 Federal Depreciation Schedule

**Page 1**

## Real Vision Foods LLC

83-2483467

Form 1065

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reduct. | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Equipment | 7/09/19 | | 1,022 | | | | | | | 1,022 | 703 | 200DB HY | 7 | .08930 | 91 |
| 2 | Equipment | 7/09/19 | | 2,430 | | | | | | | 2,430 | 1,671 | 200DB HY | 7 | .08930 | 217 |
| 3 | Equipment | 7/09/19 | | 225 | | | | | | | 225 | 154 | 200DB HY | 7 | .08930 | 20 |
| 4 | Equipment | 9/09/19 | | 700 | | | | | | | 700 | 480 | 200DB HY | 7 | .08930 | 63 |
| 5 | Equipment | 12/09/19 | | 350 | | | | | | | 350 | 241 | 200DB HY | 7 | .08930 | 31 |
| 6 | Equipment | 7/09/19 | | 223 | | | | | | | 223 | 154 | 200DB HY | 7 | .08930 | 20 |
| 7 | Equipment | 7/09/19 | | 10,000 | | | | | | | 10,000 | 6,876 | 200DB HY | 7 | .08930 | 893 |
| 8 | Equipment | 7/09/19 | | 18,044 | | | | | | | 18,044 | 12,407 | 200DB HY | 7 | .08930 | 1,611 |
| 9 | Equipment | 7/09/19 | | 1,550 | | | | | | | 1,550 | 1,066 | 200DB HY | 7 | .08930 | 138 |
| 10 | Equipment | 7/09/19 | | 1,024 | | | | | | | 1,024 | 704 | 200DB HY | 7 | .08930 | 91 |
| 11 | Equipment | 7/09/19 | | 132 | | | | | | | 132 | 90 | 200DB HY | 7 | .08930 | 12 |
| 12 | Equipment | 7/09/19 | | 1,854 | | | | | | | 1,854 | 1,275 | 200DB HY | 7 | .08930 | 166 |
| 13 | Equipment | 9/05/19 | | 5,000 | | | | | | | 5,000 | 3,440 | 200DB HY | 7 | .08930 | 447 |
| 15 | Equipment | 7/09/19 | | 3,568 | | | | | | | 3,568 | 2,454 | 200DB HY | 7 | .08930 | 319 |
| 16 | Equipment | 7/09/19 | | 12,500 | | | | | | | 12,500 | 8,594 | 200DB HY | 7 | .08930 | 1,116 |
| 17 | Equipment | 7/09/19 | | 17,605 | | | | | | | 17,605 | 12,105 | 200DB HY | 7 | .08930 | 1,572 |
| 18 | Equipment | 7/09/19 | | 2,180 | | | | | | | 2,180 | 1,499 | 200DB HY | 7 | .08930 | 195 |
| 19 | Equipment | 7/09/19 | | 6,000 | | | | | | | 6,000 | 4,124 | 200DB HY | 7 | .08930 | 536 |
| 20 | Equipment | 7/09/19 | | 750 | | | | | | | 750 | 516 | 200DB HY | 7 | .08930 | 67 |
| 21 | Equipment | 7/09/19 | | 951 | | | | | | | 951 | 654 | 200DB HY | 7 | .08930 | 85 |
| 22 | Equipment | 7/09/19 | | 300 | | | | | | | 300 | 205 | 200DB HY | 7 | .08930 | 27 |
| 23 | Equipment | 7/09/19 | | 738 | | | | | | | 738 | 507 | 200DB HY | 7 | .08930 | 66 |
| 24 | Equipment | 7/09/19 | | 2,570 | | | | | | | 2,570 | 1,766 | 200DB HY | 7 | .08930 | 230 |
| 25 | Equipment | 7/09/19 | | 297 | | | | | | | 297 | 204 | 200DB HY | 7 | .08930 | 27 |
| 26 | Equipment | 7/09/19 | | 2,000 | | | | | | | 2,000 | 1,376 | 200DB HY | 7 | .08930 | 179 |

**12/31/23**

**2023 Federal Depreciation Schedule**

**Page 2**

**Real Vision Foods LLC**

**83-2483467**

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | Equipment | 7/09/19 | | 16,200 | | | | | | | 16,200 | 11,138 | 200DB HY | 7 | .08930 | 1,447 |
| 28 | Equipment | 9/02/19 | | 1,894 | | | | | | | 1,894 | 1,303 | 200DB HY | 7 | .08930 | 169 |
| 29 | Equipment | 9/10/19 | | 12,229 | | | | | | | 12,229 | 8,409 | 200DB HY | 7 | .08930 | 1,092 |
| 30 | Equipment | 10/11/19 | | 1,122 | | | | | | | 1,122 | 771 | 200DB HY | 7 | .08930 | 100 |
| 31 | Equipment | 8/29/19 | | 315 | | | | | | | 315 | 216 | 200DB HY | 7 | .08930 | 28 |
| 32 | Equipment | 7/09/19 | | 626 | | | | | | | 626 | 429 | 200DB HY | 7 | .08930 | 56 |
| 33 | Equipment | 7/09/19 | | 125 | | | | | | | 125 | 87 | 200DB HY | 7 | .08930 | 11 |
| 34 | Equipment | 7/09/19 | | 3,678 | | | | | | | 3,678 | 2,529 | 200DB HY | 7 | .08930 | 328 |
| 35 | Equipment | 8/09/19 | | 671 | | | | | | | 671 | 461 | 200DB HY | 7 | .08930 | 60 |
| 36 | Equipment | 8/26/19 | | 692 | | | | | | | 692 | 475 | 200DB HY | 7 | .08930 | 62 |
| 37 | Equipment | 11/04/19 | | 375 | | | | | | | 375 | 259 | 200DB HY | 7 | .08930 | 33 |
| 38 | Equipment | 12/30/19 | | 134 | | | | | | | 134 | 92 | 200DB HY | 7 | .08930 | 12 |
| 39 | Equipment | 9/23/19 | | 2,427 | | | | | | | 2,427 | 1,668 | 200DB HY | 7 | .08930 | 217 |
| 40 | Equipment | 10/17/19 | | 1,663 | | | | | | | 1,663 | 1,144 | 200DB HY | 7 | .08930 | 149 |
| 46 | Equipment | 11/04/19 | | 722 | | | | | | | 722 | 496 | 200DB HY | 7 | .08930 | 64 |
| 47 | Equipment | 11/07/19 | | 609 | | | | | | | 609 | 419 | 200DB HY | 7 | .08930 | 54 |
| 48 | Equipment | 12/23/19 | | 1,800 | | | | | | | 1,800 | 1,238 | 200DB HY | 7 | .08930 | 161 |
| 51 | Equipment | 2/03/20 | | 3,925 | | | | | | | 3,925 | 2,423 | 200DB MQ | 7 | .10930 | 429 |
| 52 | Equipment | 5/27/20 | | 13,500 | | | | | | | 13,500 | 7,841 | 200DB MQ | 7 | .11970 | 1,616 |
| 53 | Equipment Forklift | 6/04/20 | | 900 | | | | | | | 900 | 523 | 200DB MQ | 7 | .11970 | 108 |
| 54 | Equipment | 10/08/20 | | 16,642 | | | | | | | 16,642 | 8,454 | 200DB MQ | 7 | .14060 | 2,340 |
| 55 | Equipment | 11/18/20 | | 6,473 | | | | | | | 6,473 | 3,288 | 200DB MQ | 7 | .14060 | 910 |
| 56 | Equipment | 1/01/21 | | 565 | | | | | | | 565 | 219 | 200DB HY | 7 | .17490 | 99 |
| 57 | Cryogenics Equip | 1/01/21 | | 26,234 | | | | | | | 26,234 | 10,174 | 200DB HY | 7 | .17490 | 4,588 |
| 58 | Boiler Equipment | 1/01/21 | | 38,055 | | | | | | | 38,055 | 14,758 | 200DB HY | 7 | .17490 | 6,656 |
| 59 | Equipment | 1/26/21 | | 1,260 | | | | | | | 1,260 | 489 | 200DB HY | 7 | .17490 | 220 |
| 60 | Buggies | 2/22/21 | | 4,004 | | | | | | | 4,004 | 1,553 | 200DB HY | 7 | .17490 | 700 |

**12/31/23**　　　　2023 Federal Depreciation Schedule　　　　**Page 3**

Real Vision Foods LLC　　　　83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | Equipment | 4/02/21 | | 1,950 | | 0 | 0 | 0 | 0 | 0 | 1,950 | 757 | 200DB HY | 7 | .17490 | 341 |
| 62 | SDS Equipment | 10/22/21 | | 2,630 | | 0 | 0 | 0 | 0 | 0 | 2,630 | 1,020 | 200DB HY | 7 | .17490 | 460 |
| 64 | Equipment | 6/02/22 | | 5,292 | | 0 | 0 | 0 | 0 | 0 | 5,292 | 1,058 | 200DB HY | 5 | .32000 | 1,693 |
| | Total | | | 258,725 | | 0 | 0 | 0 | 0 | 0 | 258,725 | 146,956 | | | | 32,422 |
| | Amortization | | | | | | | | | | | | | | | |
| 49 | Start Up Costs | 7/09/19 | | 222,889 | | | | | | | 222,889 | 52,007 | S/L | 15 | | 14,859 |
| | Total Amortization | | | 222,889 | | 0 | 0 | 0 | 0 | 0 | 222,889 | 52,007 | | | | 14,859 |
| | Improvements | | | | | | | | | | | | | | | |
| 14 | Improvement Permit | 7/09/19 | | 8,866 | | | | | | | 8,866 | 785 | S/L | 39 | .02564 | 227 |
| 41 | Improvement Cabinets | 9/17/19 | | 4,612 | | | | | | | 4,612 | 389 | S/L | 39 | .02564 | 118 |
| 42 | Improvement Kitchen | 9/07/19 | | 2,040 | | | | | | | 2,040 | 171 | S/L | 39 | .02564 | 52 |
| 43 | Improvement City Rentals | 7/09/19 | | 3,131 | | | | | | | 3,131 | 277 | S/L | 39 | .02564 | 80 |
| 44 | Improvement Permit | 7/09/19 | | 6,176 | | | | | | | 6,176 | 547 | S/L | 39 | .02564 | 158 |
| 45 | Improvement | 7/09/19 | | 80,000 | | | | | | | 80,000 | 7,095 | S/L | 39 | .02564 | 2,051 |
| 50 | Improvements | 9/07/20 | | 1,097 | | | | | | | 1,097 | 64 | S/L | 39 | .02564 | 28 |
| 63 | Improvements | 4/20/21 | | 23,372 | | | | | | | 23,372 | 1,024 | S/L | 39 | .02564 | 599 |
| | Total Improvements | | | 129,294 | | 0 | 0 | 0 | 0 | 0 | 129,294 | 10,352 | | | | 3,313 |
| | Total Depreciation | | | 388,019 | | 0 | 0 | 0 | 0 | 0 | 388,019 | 157,308 | | | | 35,735 |
| | Grand Total Amortization | | | 222,889 | | 0 | 0 | 0 | 0 | 0 | 222,889 | 52,007 | | | | 14,859 |

**12/31/23**

# 2023 Federal Depreciation Schedule

**Page 4**

**83-2483467**

**Real Vision Foods LLC**

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total Depreciation | | | 388,019 | | 0 | 0 | 0 | 0 | 0 | 388,019 | 157,308 | | | | 35,735 |

12/31/23

# 2023 Federal Alternative Minimum Tax Depreciation Schedule

Page 1

83-2483467

**Real Vision Foods LLC**

Form 1065

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct. | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Equipment | 7/09/19 | | 1,022 | 557 | 200DB HY | 7 | .08930 | 91 | 91 | 91 | | | | 0 |
| 2 | Equipment | 7/09/19 | | 2,430 | 1,324 | 200DB HY | 7 | .08930 | 217 | 217 | 217 | | | | 0 |
| 3 | Equipment | 7/09/19 | | 225 | 122 | 200DB HY | 7 | .08930 | 20 | 20 | 20 | | | | 0 |
| 4 | Equipment | 9/09/19 | | 700 | 380 | 200DB HY | 7 | .08930 | 63 | 63 | 63 | | | | 0 |
| 5 | Equipment | 12/09/19 | | 350 | 191 | 200DB HY | 7 | .08930 | 31 | 31 | 31 | | | | 0 |
| 6 | Equipment | 7/09/19 | | 223 | 122 | 200DB HY | 7 | .08930 | 20 | 20 | 20 | | | | 0 |
| 7 | Equipment | 7/09/19 | | 10,000 | 5,447 | 200DB HY | 7 | .08930 | 893 | 893 | 893 | | | | 0 |
| 8 | Equipment | 7/09/19 | | 18,044 | 9,829 | 200DB HY | 7 | .08930 | 1,611 | 1,611 | 1,611 | | | | 0 |
| 9 | Equipment | 7/09/19 | | 1,550 | 845 | 200DB HY | 7 | .08930 | 138 | 138 | 138 | | | | 0 |
| 10 | Equipment | 7/09/19 | | 1,024 | 558 | 200DB HY | 7 | .08930 | 91 | 91 | 91 | | | | 0 |
| 11 | Equipment | 7/09/19 | | 132 | 71 | 200DB HY | 7 | .08930 | 12 | 12 | 12 | | | | 0 |
| 12 | Equipment | 7/09/19 | | 1,854 | 1,010 | 200DB HY | 7 | .08930 | 166 | 166 | 166 | | | | 0 |
| 13 | Equipment | 9/05/19 | | 5,000 | 2,725 | 200DB HY | 7 | .08930 | 447 | 447 | 447 | | | | 0 |
| 15 | Equipment | 7/09/19 | | 3,568 | 1,944 | 200DB HY | 7 | .08930 | 319 | 319 | 319 | | | | 0 |
| 16 | Equipment | 7/09/19 | | 12,500 | 6,808 | 200DB HY | 7 | .08930 | 1,116 | 1,116 | 1,116 | | | | 0 |
| 17 | Equipment | 7/09/19 | | 17,605 | 9,589 | 200DB HY | 7 | .08930 | 1,572 | 1,572 | 1,572 | | | | 0 |
| 18 | Equipment | 7/09/19 | | 2,180 | 1,187 | 200DB HY | 7 | .08930 | 195 | 195 | 195 | | | | 0 |
| 19 | Equipment | 7/09/19 | | 6,000 | 3,267 | 200DB HY | 7 | .08930 | 536 | 536 | 536 | | | | 0 |
| 20 | Equipment | 7/09/19 | | 750 | 409 | 200DB HY | 7 | .08930 | 67 | 67 | 67 | | | | 0 |
| 21 | Equipment | 7/09/19 | | 951 | 518 | 200DB HY | 7 | .08930 | 85 | 85 | 85 | | | | 0 |
| 22 | Equipment | 7/09/19 | | 300 | 162 | 200DB HY | 7 | .08930 | 27 | 27 | 27 | | | | 0 |
| 23 | Equipment | 7/09/19 | | 738 | 402 | 200DB HY | 7 | .08930 | 66 | 66 | 66 | | | | 0 |
| 24 | Equipment | 7/09/19 | | 2,570 | 1,399 | 200DB HY | 7 | .08930 | 230 | 230 | 230 | | | | 0 |
| 25 | Equipment | 7/09/19 | | 297 | 162 | 200DB HY | 7 | .08930 | 27 | 27 | 27 | | | | 0 |
| 26 | Equipment | 7/09/19 | | 2,000 | 1,090 | 200DB HY | 7 | .08930 | 179 | 179 | 179 | | | | 0 |
| 27 | Equipment | 7/09/19 | | 16,200 | 8,823 | 200DB HY | 7 | .08930 | 1,447 | 1,447 | 1,447 | | | | 0 |

**12/31/23**

# 2023 Federal Alternative Minimum Tax Depreciation Schedule

**Page 2**

**83-2483467**

**Real Vision Foods LLC**

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amrt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | Equipment | 9/02/19 | | 1,894 | 1,032 | 200DB HY | 7 | .08930 | 169 | 169 | 169 | | | | 0 |
| 29 | Equipment | 9/10/19 | | 12,229 | 6,661 | 200DB HY | 7 | .08930 | 1,092 | 1,092 | 1,092 | | | | 0 |
| 30 | Equipment | 10/11/19 | | 1,122 | 611 | 200DB HY | 7 | .08930 | 100 | 100 | 100 | | | | 0 |
| 31 | Equipment | 8/29/19 | | 315 | 171 | 200DB HY | 7 | .08930 | 28 | 28 | 28 | | | | 0 |
| 32 | Equipment | 7/09/19 | | 626 | 340 | 200DB HY | 7 | .08930 | 56 | 56 | 56 | | | | 0 |
| 33 | Equipment | 7/09/19 | | 125 | 69 | 200DB HY | 7 | .08930 | 11 | 11 | 11 | | | | 0 |
| 34 | Equipment | 7/09/19 | | 3,678 | 2,003 | 200DB HY | 7 | .08930 | 328 | 328 | 328 | | | | 0 |
| 35 | Equipment | 8/09/19 | | 671 | 365 | 200DB HY | 7 | .08930 | 60 | 60 | 60 | | | | 0 |
| 36 | Equipment | 8/26/19 | | 692 | 376 | 200DB HY | 7 | .08930 | 62 | 62 | 62 | | | | 0 |
| 37 | Equipment | 11/04/19 | | 375 | 205 | 200DB HY | 7 | .08930 | 33 | 33 | 33 | | | | 0 |
| 38 | Equipment | 12/30/19 | | 134 | 73 | 200DB HY | 7 | .08930 | 12 | 12 | 12 | | | | 0 |
| 39 | Equipment | 9/23/19 | | 2,427 | 1,321 | 200DB HY | 7 | .08930 | 217 | 217 | 217 | | | | 0 |
| 40 | Equipment | 10/17/19 | | 1,663 | 906 | 200DB HY | 7 | .08930 | 149 | 149 | 149 | | | | 0 |
| 46 | Equipment | 11/04/19 | | 722 | 393 | 200DB HY | 7 | .08930 | 64 | 64 | 64 | | | | 0 |
| 47 | Equipment | 11/07/19 | | 609 | 332 | 200DB HY | 7 | .08930 | 54 | 54 | 54 | | | | 0 |
| 48 | Equipment | 12/23/19 | | 1,800 | 981 | 200DB HY | 7 | .08930 | 161 | 161 | 161 | | | | 0 |
| 51 | Equipment | 2/03/20 | | 3,925 | 2,423 | 200DB MQ | 7 | .10030 | 429 | 429 | 429 | | | | 0 |
| 52 | Equipment | 5/27/20 | | 13,500 | 7,841 | 200DB MQ | 7 | .11970 | 1,616 | 1,616 | 1,616 | | | | 0 |
| 53 | Equipment Forklift | 6/04/20 | | 900 | 523 | 200DB MQ | 7 | .11970 | 108 | 108 | 108 | | | | 0 |
| 54 | Equipment | 10/08/20 | | 16,642 | 8,454 | 200DB MQ | 7 | .14060 | 2,340 | 2,340 | 2,340 | | | | 0 |
| 55 | Equipment | 11/18/20 | | 6,473 | 3,288 | 200DB MQ | 7 | .14060 | 910 | 910 | 910 | | | | 0 |
| 56 | Equipment | 1/01/21 | | 565 | 219 | 200DB HY | 7 | .17490 | 99 | 99 | 99 | | | | 0 |
| 57 | Cryogenics Equip | 1/01/21 | | 26,234 | 10,174 | 200DB HY | 7 | .17490 | 4,588 | 4,588 | 4,588 | | | | 0 |
| 58 | Boiler Equipment | 1/01/21 | | 38,055 | 14,758 | 200DB HY | 7 | .17490 | 6,656 | 6,656 | 6,656 | | | | 0 |
| 59 | Equipment | 1/26/21 | | 1,260 | 489 | 200DB HY | 7 | .17490 | 220 | 220 | 220 | | | | 0 |
| 60 | Buggies | 2/22/21 | | 4,004 | 1,553 | 200DB HY | 7 | .17490 | 700 | 700 | 700 | | | | 0 |
| 61 | Equipment | 4/02/21 | | 1,950 | 757 | 200DB HY | 7 | .17490 | 341 | 341 | 341 | | | | 0 |
| 62 | SDS Equipment | 10/22/21 | | 2,630 | 1,020 | 200DB HY | 7 | .17490 | 460 | 460 | 460 | | | | 0 |

**12/31/23**

**2023 Federal Alternative Minimum Tax Depreciation Schedule**

**Page 3**

83-2483467

Real Vision Foods LLC

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr. | AMT Method | AMT Life | AMT Rate | AMT Depr. | Reg. Depr. | Ownr. Pct. | Post-86 Depr Adj. | Real Prop Pref. | Leas Pers Prop Pref. | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | Equipment | 6/02/22 | | 5,292 | 1,058 | 200DB HY | 5 | .32000 | 1,693 | 1,693 | 1,693 | | | 0 | 0 |
| | Total | | | 258,725 | 127,337 | | | | 32,422 | 32,422 | 32,422 | 0 | 0 | 0 | 0 |
| | Improvements | | | | | | | | | | | | | | |
| 14 | Improvement Permit | 7/09/19 | | 8,866 | 681 | S/L MM | 39 | .02564 | 227 | 227 | 227 | | | | 0 |
| 41 | Improvement Cabinets | 9/17/19 | | 4,612 | 354 | S/L MM | 39 | .02564 | 118 | 118 | 118 | | | | 0 |
| 42 | Improvement Kitchen | 9/07/19 | | 2,040 | 156 | S/L MM | 39 | .02564 | 52 | 52 | 52 | | | | 0 |
| 43 | Improvement City Rentals | 7/09/19 | | 3,131 | 240 | S/L MM | 39 | .02564 | 80 | 80 | 80 | | | | 0 |
| 44 | Improvement Permit | 7/09/19 | | 6,176 | 474 | S/L MM | 39 | .02564 | 158 | 158 | 158 | | | | 0 |
| 45 | Improvement | 7/09/19 | | 80,000 | 6,153 | S/L MM | 39 | .02564 | 2,051 | 2,051 | 2,051 | | | | 0 |
| 50 | Improvements | 9/07/20 | | 1,097 | 64 | S/L MM | 39 | .02564 | 28 | 28 | 28 | | | | 0 |
| 63 | Improvements | 4/20/21 | | 23,372 | 1,024 | S/L MM | 39 | .02564 | 599 | 599 | 599 | | | | 0 |
| | Total Improvements | | | 129,294 | 9,146 | | | | 3,313 | 3,313 | 3,313 | 0 | 0 | 0 | 0 |
| | Total Depreciation | | | 388,019 | 136,483 | | | | 35,735 | 35,735 | 35,735 | 0 | 0 | 0 | 0 |
| | Grand Total Depreciation | | | 388,019 | 136,483 | | | | 35,735 | 35,735 | 35,735 | 0 | 0 | 0 | 0 |

**12/31/23**

**2023 Book Depreciation Schedule**

**Real Vision Foods LLC**

**Page 1**

83-2483467

Form 1065

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reduch. | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Equipment | 7/09/19 | | 1,022 | | | | | | | 1,022 | 703 | 200DB HY | 7 | .08930 | 91 |
| 2 | Equipment | 7/09/19 | | 2,430 | | | | | | | 2,430 | 1,671 | 200DB HY | 7 | .08930 | 217 |
| 3 | Equipment | 7/09/19 | | 225 | | | | | | | 225 | 154 | 200DB HY | 7 | .08930 | 20 |
| 4 | Equipment | 9/09/19 | | 700 | | | | | | | 700 | 480 | 200DB HY | 7 | .08930 | 63 |
| 5 | Equipment | 12/09/19 | | 350 | | | | | | | 350 | 241 | 200DB HY | 7 | .08930 | 31 |
| 6 | Equipment | 7/09/19 | | 223 | | | | | | | 223 | 154 | 200DB HY | 7 | .08930 | 20 |
| 7 | Equipment | 7/09/19 | | 10,000 | | | | | | | 10,000 | 6,876 | 200DB HY | 7 | .08930 | 893 |
| 8 | Equipment | 7/09/19 | | 18,044 | | | | | | | 18,044 | 12,407 | 200DB HY | 7 | .08930 | 1,611 |
| 9 | Equipment | 7/09/19 | | 1,550 | | | | | | | 1,550 | 1,066 | 200DB HY | 7 | .08930 | 138 |
| 10 | Equipment | 7/09/19 | | 1,024 | | | | | | | 1,024 | 704 | 200DB HY | 7 | .08930 | 91 |
| 11 | Equipment | 7/09/19 | | 132 | | | | | | | 132 | 90 | 200DB HY | 7 | .08930 | 12 |
| 12 | Equipment | 7/09/19 | | 1,854 | | | | | | | 1,854 | 1,275 | 200DB HY | 7 | .08930 | 166 |
| 13 | Equipment | 9/05/19 | | 5,000 | | | | | | | 5,000 | 3,440 | 200DB HY | 7 | .08930 | 447 |
| 15 | Equipment | 7/09/19 | | 3,568 | | | | | | | 3,568 | 2,454 | 200DB HY | 7 | .08930 | 319 |
| 16 | Equipment | 7/09/19 | | 12,500 | | | | | | | 12,500 | 8,594 | 200DB HY | 7 | .08930 | 1,116 |
| 17 | Equipment | 7/09/19 | | 17,605 | | | | | | | 17,605 | 12,105 | 200DB HY | 7 | .08930 | 1,572 |
| 18 | Equipment | 7/09/19 | | 2,180 | | | | | | | 2,180 | 1,499 | 200DB HY | 7 | .08930 | 195 |
| 19 | Equipment | 7/09/19 | | 6,000 | | | | | | | 6,000 | 4,124 | 200DB HY | 7 | .08930 | 536 |
| 20 | Equipment | 7/09/19 | | 750 | | | | | | | 750 | 516 | 200DB HY | 7 | .08930 | 67 |
| 21 | Equipment | 7/09/19 | | 951 | | | | | | | 951 | 654 | 200DB HY | 7 | .08930 | 85 |
| 22 | Equipment | 7/09/19 | | 300 | | | | | | | 300 | 205 | 200DB HY | 7 | .08930 | 27 |
| 23 | Equipment | 7/09/19 | | 738 | | | | | | | 738 | 507 | 200DB HY | 7 | .08930 | 66 |
| 24 | Equipment | 7/09/19 | | 2,570 | | | | | | | 2,570 | 1,766 | 200DB HY | 7 | .08930 | 230 |
| 25 | Equipment | 7/09/19 | | 297 | | | | | | | 297 | 204 | 200DB HY | 7 | .08930 | 27 |
| 26 | Equipment | 7/09/19 | | 2,000 | | | | | | | 2,000 | 1,376 | 200DB HY | 7 | .08930 | 179 |

12/31/23

## 2023 Book Depreciation Schedule

Page 2

83-2483467

### Real Vision Foods LLC

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reduct. | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | Equipment | 7/09/19 | | 16,200 | | | | | | | 16,200 | 11,138 | 200DB HY | 7 | .08930 | 1,447 |
| 28 | Equipment | 9/02/19 | | 1,894 | | | | | | | 1,894 | 1,303 | 200DB HY | 7 | .08930 | 169 |
| 29 | Equipment | 9/10/19 | | 12,229 | | | | | | | 12,229 | 8,409 | 200DB HY | 7 | .08930 | 1,092 |
| 30 | Equipment | 10/11/19 | | 1,122 | | | | | | | 1,122 | 771 | 200DB HY | 7 | .08930 | 100 |
| 31 | Equipment | 8/29/19 | | 315 | | | | | | | 315 | 216 | 200DB HY | 7 | .08930 | 28 |
| 32 | Equipment | 7/09/19 | | 626 | | | | | | | 626 | 429 | 200DB HY | 7 | .08930 | 56 |
| 33 | Equipment | 7/09/19 | | 125 | | | | | | | 125 | 87 | 200DB HY | 7 | .08930 | 11 |
| 34 | Equipment | 7/09/19 | | 3,678 | | | | | | | 3,678 | 2,529 | 200DB HY | 7 | .08930 | 328 |
| 35 | Equipment | 8/09/19 | | 671 | | | | | | | 671 | 461 | 200DB HY | 7 | .08930 | 60 |
| 36 | Equipment | 8/26/19 | | 692 | | | | | | | 692 | 475 | 200DB HY | 7 | .08930 | 62 |
| 37 | Equipment | 11/04/19 | | 375 | | | | | | | 375 | 259 | 200DB HY | 7 | .08930 | 33 |
| 38 | Equipment | 12/30/19 | | 134 | | | | | | | 134 | 92 | 200DB HY | 7 | .08930 | 12 |
| 39 | Equipment | 9/23/19 | | 2,427 | | | | | | | 2,427 | 1,668 | 200DB HY | 7 | .08930 | 217 |
| 40 | Equipment | 10/17/19 | | 1,663 | | | | | | | 1,663 | 1,144 | 200DB HY | 7 | .08930 | 149 |
| 46 | Equipment | 11/04/19 | | 722 | | | | | | | 722 | 496 | 200DB HY | 7 | .08930 | 64 |
| 47 | Equipment | 11/07/19 | | 609 | | | | | | | 609 | 419 | 200DB HY | 7 | .08930 | 54 |
| 48 | Equipment | 12/23/19 | | 1,800 | | | | | | | 1,800 | 1,238 | 200DB HY | 7 | .08930 | 161 |
| 51 | Equipment | 2/03/20 | | 3,925 | | | | | | | 3,925 | 2,423 | 200DB MQ | 7 | .10930 | 429 |
| 52 | Equipment | 5/27/20 | | 13,500 | | | | | | | 13,500 | 7,841 | 200DB MQ | 7 | .11970 | 1,616 |
| 53 | Equipment Forklift | 6/04/20 | | 900 | | | | | | | 900 | 523 | 200DB MQ | 7 | .11970 | 108 |
| 54 | Equipment | 10/08/20 | | 16,642 | | | | | | | 16,642 | 8,454 | 200DB MQ | 7 | .14060 | 2,340 |
| 55 | Equipment | 11/18/20 | | 6,473 | | | | | | | 6,473 | 3,288 | 200DB MQ | 7 | .14060 | 910 |
| 56 | Equipment | 1/01/21 | | 565 | | | | | | | 565 | 219 | 200DB HY | 7 | .17490 | 99 |
| 57 | Cryogenics Equip | 1/01/21 | | 26,234 | | | | | | | 26,234 | 10,174 | 200DB HY | 7 | .17490 | 4,588 |
| 58 | Boiler Equipment | 1/01/21 | | 38,055 | | | | | | | 38,055 | 14,758 | 200DB HY | 7 | .17490 | 6,656 |
| 59 | Equipment | 1/26/21 | | 1,260 | | | | | | | 1,260 | 489 | 200DB HY | 7 | .17490 | 220 |
| 60 | Buggies | 2/22/21 | | 4,004 | | | | | | | 4,004 | 1,553 | 200DB HY | 7 | .17490 | 700 |

**12/31/23**

**2023 Book Depreciation Schedule**

**Page 3**

**83-2483467**

Real Vision Foods LLC

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | Equipment | 4/02/21 | | 1,950 | | 0 | 0 | 0 | 0 | 0 | 1,950 | 757 | 200DB HY | 7 | .17490 | 341 |
| 62 | SDS Equipment | 10/22/21 | | 2,630 | | | | | | | 2,630 | 1,020 | 200DB HY | 7 | .17490 | 460 |
| 64 | Equipment | 6/02/22 | | 5,292 | | | | | | | 5,292 | 1,058 | 200DB HY | 5 | .32000 | 1,693 |
| | Total | | | 258,725 | | 0 | 0 | 0 | 0 | 0 | 258,725 | 146,956 | | | | 32,422 |
| | **Amortization** | | | | | | | | | | | | | | | |
| 49 | Start Up Costs | 7/09/19 | | 222,889 | | | | | | | 222,889 | 52,007 | S/L | 15 | | 14,859 |
| | Total Amortization | | | 222,889 | | 0 | 0 | 0 | 0 | 0 | 222,889 | 52,007 | | | | 14,859 |
| | **Improvements** | | | | | | | | | | | | | | | |
| 14 | Improvement Permit | 7/09/19 | | 8,866 | | | | | | | 8,866 | 785 | S/L MM | 39 | .02564 | 227 |
| 41 | Improvement Cabinets | 9/17/19 | | 4,612 | | | | | | | 4,612 | 389 | S/L MM | 39 | .02564 | 118 |
| 42 | Improvement Kitchen | 9/07/19 | | 2,040 | | | | | | | 2,040 | 171 | S/L MM | 39 | .02564 | 52 |
| 43 | Improvement City Rentals | 7/09/19 | | 3,131 | | | | | | | 3,131 | 277 | S/L MM | 39 | .02564 | 80 |
| 44 | Improvement Permit | 7/09/19 | | 6,176 | | | | | | | 6,176 | 547 | S/L MM | 39 | .02564 | 158 |
| 45 | Improvement | 7/09/19 | | 80,000 | | | | | | | 80,000 | 7,095 | S/L MM | 39 | .02564 | 2,051 |
| 50 | Improvements | 9/07/20 | | 1,097 | | | | | | | 1,097 | 64 | S/L MM | 39 | .02564 | 28 |
| 63 | Improvements | 4/20/21 | | 23,372 | | | | | | | 23,372 | 1,024 | S/L MM | 39 | .02564 | 599 |
| | Total Improvements | | | 129,294 | | 0 | 0 | 0 | 0 | 0 | 129,294 | 10,352 | | | | 3,313 |
| | Total Depreciation | | | 388,019 | | 0 | 0 | 0 | 0 | 0 | 388,019 | 157,308 | | | | 35,735 |
| | Grand Total Amortization | | | 222,889 | | 0 | 0 | 0 | 0 | 0 | 222,889 | 52,007 | | | | 14,859 |

**12/31/23**

# 2023 Book Depreciation Schedule

**Page 4**

83-2483467

## Real Vision Foods LLC

| No. | Description | Date Acquired | Date Sold | Cost / Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179 / Bonus / Sp. Depr. | Prior Dec. Bal. Depr. | Salvage / Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|-----|-------------|---------------|-----------|--------------|-----------|---------------|----------------------|-------------------------------|-----------------------|-------------------------|-------------|-------------|--------|------|------|---------------|
|  | Grand Total Depreciation |  |  | 388,019 |  | 0 | 0 | 0 | 0 | 0 | 388,019 | 157,308 |  |  |  | 35,735 |

| 2022 | California Schedule K Worksheets | Page 1 |
|------|--------------------------------|--------|

**Real Vision Foods LLC**                                         83-2483467

**Schedule K (Worksheets), Line 18c**
**Nondeductible Expenses**

```
Disallowed Meals and Entertainment..................................................  $            469.
                                                          Total $            469.
```

**Schedule K (Worksheets), Line 20c**
**Aggregate Gross Receipts**

```
Gross Receipts.............................................................................  $     1,177,154.
                                                          Total $     1,177,154.
```

| 2022 | **Capital Account Reconciliation** | | | | | Page 1 |
|------|--------------|---|---|---|---|------|

**Real Vision Foods LLC**                                                    83-2483467

### STATE ANALYSIS OF PARTNERS' CAPITAL ACCOUNTS

| Partner Number | Partner Name | Capital Account at beginning of year | Capital Contributed during year | Partner's share of lines 3, 4, and 7, state Sch. M-2 | Withdrawals and Distributions | Capital Account at end of year |
|---|---|---|---|---|---|---|
| 1 | Joseph Ertman | -53,894. | | -22,752. | | -76,646. |
| 2 | Brian Prince | 116,077. | | -119,197. | | -3,120. |
| 3 | Vertical Wellness Inc | 21,653. | | -9,270. | | 12,383. |
| | Totals | 83,836. | | -151,219. | | -67,383. |

PTPL0601L  07/05/22

| 12/31/22 | **2022 California Summary Depreciation Schedule** | | | | | | | Page 1 |

**Real Vision Foods LLC**                                                                83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179/ SDA | Prior 179/ SDA/ Depr. | Method | Life | Current Depr. |
|-----|-------------|--------------|-----------|-------------|-----------|--------------|-----------------------|--------|------|---------------|
| Form 565/568 | | | | | | | | | | |
| 1 | Equipment | 7/09/19 | | 1,022 | | | 575 | 200DB HY | 7 | 128 |
| 2 | Equipment | 7/09/19 | | 2,430 | | | 1,367 | 200DB HY | 7 | 304 |
| 3 | Equipment | 7/09/19 | | 225 | | | 126 | 200DB HY | 7 | 28 |
| 4 | Equipment | 9/09/19 | | 700 | | | 393 | 200DB HY | 7 | 87 |
| 5 | Equipment | 12/09/19 | | 350 | | | 197 | 200DB HY | 7 | 44 |
| 6 | Equipment | 7/09/19 | | 223 | | | 126 | 200DB HY | 7 | 28 |
| 7 | Equipment | 7/09/19 | | 10,000 | | | 5,627 | 200DB HY | 7 | 1,249 |
| 8 | Equipment | 7/09/19 | | 18,044 | | | 10,153 | 200DB HY | 7 | 2,254 |
| 9 | Equipment | 7/09/19 | | 1,550 | | | 872 | 200DB HY | 7 | 194 |
| 10 | Equipment | 7/09/19 | | 1,024 | | | 576 | 200DB HY | 7 | 128 |
| 11 | Equipment | 7/09/19 | | 132 | | | 74 | 200DB HY | 7 | 16 |
| 12 | Equipment | 7/09/19 | | 1,854 | | | 1,043 | 200DB HY | 7 | 232 |
| 13 | Equipment | 9/05/19 | | 5,000 | | | 2,815 | 200DB HY | 7 | 625 |
| 15 | Equipment | 7/09/19 | | 3,568 | | | 2,008 | 200DB HY | 7 | 446 |
| 16 | Equipment | 7/09/19 | | 12,500 | | | 7,033 | 200DB HY | 7 | 1,561 |
| 17 | Equipment | 7/09/19 | | 17,605 | | | 9,906 | 200DB HY | 7 | 2,199 |
| 18 | Equipment | 7/09/19 | | 2,180 | | | 1,227 | 200DB HY | 7 | 272 |
| 19 | Equipment | 7/09/19 | | 6,000 | | | 3,375 | 200DB HY | 7 | 749 |
| 20 | Equipment | 7/09/19 | | 750 | | | 422 | 200DB HY | 7 | 94 |
| 21 | Equipment | 7/09/19 | | 951 | | | 535 | 200DB HY | 7 | 119 |
| 22 | Equipment | 7/09/19 | | 300 | | | 168 | 200DB HY | 7 | 37 |
| 23 | Equipment | 7/09/19 | | 738 | | | 415 | 200DB HY | 7 | 92 |
| 24 | Equipment | 7/09/19 | | 2,570 | | | 1,445 | 200DB HY | 7 | 321 |
| 25 | Equipment | 7/09/19 | | 297 | | | 167 | 200DB HY | 7 | 37 |
| 26 | Equipment | 7/09/19 | | 2,000 | | | 1,126 | 200DB HY | 7 | 250 |
| 27 | Equipment | 7/09/19 | | 16,200 | | | 9,115 | 200DB HY | 7 | 2,023 |
| 28 | Equipment | 9/02/19 | | 1,894 | | | 1,066 | 200DB HY | 7 | 237 |
| 29 | Equipment | 9/10/19 | | 12,229 | | | 6,882 | 200DB HY | 7 | 1,527 |
| 30 | Equipment | 10/11/19 | | 1,122 | | | 631 | 200DB HY | 7 | 140 |
| 31 | Equipment | 8/29/19 | | 315 | | | 177 | 200DB HY | 7 | 39 |
| 32 | Equipment | 7/09/19 | | 626 | | | 351 | 200DB HY | 7 | 78 |
| 33 | Equipment | 7/09/19 | | 125 | | | 71 | 200DB HY | 7 | 16 |
| 34 | Equipment | 7/09/19 | | 3,678 | | | 2,070 | 200DB HY | 7 | 459 |
| 35 | Equipment | 8/09/19 | | 671 | | | 377 | 200DB HY | 7 | 84 |
| 36 | Equipment | 8/26/19 | | 692 | | | 389 | 200DB HY | 7 | 86 |
| 37 | Equipment | 11/04/19 | | 375 | | | 212 | 200DB HY | 7 | 47 |
| 38 | Equipment | 12/30/19 | | 134 | | | 75 | 200DB HY | 7 | 17 |

| 12/31/22 | | **2022 California Summary Depreciation Schedule** | | | | | | | **Page 2** |

**Real Vision Foods LLC**                                                        83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179/ SDA | Prior 179/ SDA/ Depr. | Method | Life | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | Equipment | 9/23/19 | | 2,427 | | | 1,365 | 200DB HY | 7 | 303 |
| 40 | Equipment | 10/17/19 | | 1,663 | | | 936 | 200DB HY | 7 | 208 |
| 46 | Equipment | 11/04/19 | | 722 | | | 406 | 200DB HY | 7 | 90 |
| 47 | Equipment | 11/07/19 | | 609 | | | 343 | 200DB HY | 7 | 76 |
| 48 | Equipment | 12/23/19 | | 1,800 | | | 1,013 | 200DB HY | 7 | 225 |
| 51 | Equipment | 2/03/20 | | 3,925 | | | 1,822 | 200DB MQ | 7 | 601 |
| 52 | Equipment | 5/27/20 | | 13,500 | | | 5,578 | 200DB MQ | 7 | 2,263 |
| 53 | Equipment Forklift | 6/04/20 | | 900 | | | 372 | 200DB MQ | 7 | 151 |
| 54 | Equipment | 10/08/20 | | 16,642 | | | 5,179 | 200DB MQ | 7 | 3,275 |
| 55 | Equipment | 11/18/20 | | 6,473 | | | 2,014 | 200DB MQ | 7 | 1,274 |
| 56 | Equipment | 1/01/21 | | 565 | | | 81 | 200DB HY | 7 | 138 |
| 57 | Cryogenics Equip | 1/01/21 | | 26,234 | | | 3,749 | 200DB HY | 7 | 6,425 |
| 58 | Boiler Equipment | 1/01/21 | | 38,055 | | | 5,438 | 200DB HY | 7 | 9,320 |
| 59 | Equipment | 1/26/21 | | 1,260 | | | 180 | 200DB HY | 7 | 309 |
| 60 | Buggies | 2/22/21 | | 4,004 | | | 572 | 200DB HY | 7 | 981 |
| 61 | Equipment | 4/02/21 | | 1,950 | | | 279 | 200DB HY | 7 | 478 |
| 62 | SDS Equipment | 10/22/21 | | 2,630 | | | 376 | 200DB HY | 7 | 644 |
| 64 | Equipment | 6/02/22 | | 5,292 | | | | 200DB HY | 5 | 1,058 |
| | Total | | | 258,725 | | 0 | 102,890 | | | 44,066 |
| | Amortization | | | | | | | | | |
| 49 | Start Up Costs | 7/09/19 | | 222,889 | | | 37,148 | S/L | 15 | 14,859 |
| | Total Amortization | | | 222,889 | | 0 | 37,148 | | | 14,859 |
| | Improvements | | | | | | | | | |
| 14 | Improvement Permit | 7/09/19 | | 8,866 | | | 558 | S/L MM | 39 | 227 |
| 41 | Improvement Cabinets | 9/17/19 | | 4,612 | | | 271 | S/L MM | 39 | 118 |
| 42 | Improvement Kitchen | 9/07/19 | | 2,040 | | | 119 | S/L MM | 39 | 52 |
| 43 | Improvement City Rentals | 7/09/19 | | 3,131 | | | 197 | S/L MM | 39 | 80 |
| 44 | Improvement Permit | 7/09/19 | | 6,176 | | | 389 | S/L MM | 39 | 158 |
| 45 | Improvement | 7/09/19 | | 80,000 | | | 5,044 | S/L MM | 39 | 2,051 |
| 50 | Improvements | 9/07/20 | | 1,097 | | | 36 | S/L MM | 39 | 28 |
| 63 | Improvements | 4/20/21 | | 23,372 | | | 425 | S/L MM | 39 | 599 |
| | Total Improvements | | | 129,294 | | 0 | 7,039 | | | 3,313 |
| | Total Depreciation | | | 388,019 | | 0 | 109,929 | | | 47,379 |

| 12/31/22 | 2022 California Summary Depreciation Schedule | Page 3 |
|---|---|---|

**Real Vision Foods LLC**                                                        83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179/ SDA | Prior 179/ SDA/ Depr. | Method | Life | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|
| | Grand Total Amortization | | | 222,889 | | 0 | 37,148 | | | 14,859 |
| | Grand Total Depreciation | | | 388,019 | | 0 | 109,929 | | | 47,379 |

**12/31/22**

# 2022 California Depreciation Schedule

**Page 1**

**Real Vision Foods LLC**

**83-2483467**

Form 565/568

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reduct. | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Equipment | 7/09/19 | | 1,022 | | | | | | | 1,022 | 575 | 200DB HY | 7 | .12490 | 128 |
| 2 | Equipment | 7/09/19 | | 2,430 | | | | | | | 2,430 | 1,367 | 200DB HY | 7 | .12490 | 304 |
| 3 | Equipment | 7/09/19 | | 225 | | | | | | | 225 | 126 | 200DB HY | 7 | .12490 | 28 |
| 4 | Equipment | 9/09/19 | | 700 | | | | | | | 700 | 393 | 200DB HY | 7 | .12490 | 87 |
| 5 | Equipment | 12/09/19 | | 350 | | | | | | | 350 | 197 | 200DB HY | 7 | .12490 | 44 |
| 6 | Equipment | 7/09/19 | | 223 | | | | | | | 223 | 126 | 200DB HY | 7 | .12490 | 28 |
| 7 | Equipment | 7/09/19 | | 10,000 | | | | | | | 10,000 | 5,627 | 200DB HY | 7 | .12490 | 1,249 |
| 8 | Equipment | 7/09/19 | | 18,044 | | | | | | | 18,044 | 10,153 | 200DB HY | 7 | .12490 | 2,254 |
| 9 | Equipment | 7/09/19 | | 1,550 | | | | | | | 1,550 | 872 | 200DB HY | 7 | .12490 | 194 |
| 10 | Equipment | 7/09/19 | | 1,024 | | | | | | | 1,024 | 576 | 200DB HY | 7 | .12490 | 128 |
| 11 | Equipment | 7/09/19 | | 132 | | | | | | | 132 | 74 | 200DB HY | 7 | .12490 | 16 |
| 12 | Equipment | 7/09/19 | | 1,854 | | | | | | | 1,854 | 1,043 | 200DB HY | 7 | .12490 | 232 |
| 13 | Equipment | 9/05/19 | | 5,000 | | | | | | | 5,000 | 2,815 | 200DB HY | 7 | .12490 | 625 |
| 15 | Equipment | 7/09/19 | | 3,568 | | | | | | | 3,568 | 2,008 | 200DB HY | 7 | .12490 | 446 |
| 16 | Equipment | 7/09/19 | | 12,500 | | | | | | | 12,500 | 7,033 | 200DB HY | 7 | .12490 | 1,561 |
| 17 | Equipment | 7/09/19 | | 17,605 | | | | | | | 17,605 | 9,906 | 200DB HY | 7 | .12490 | 2,199 |
| 18 | Equipment | 7/09/19 | | 2,180 | | | | | | | 2,180 | 1,227 | 200DB HY | 7 | .12490 | 272 |
| 19 | Equipment | 7/09/19 | | 6,000 | | | | | | | 6,000 | 3,375 | 200DB HY | 7 | .12490 | 749 |
| 20 | Equipment | 7/09/19 | | 750 | | | | | | | 750 | 422 | 200DB HY | 7 | .12490 | 94 |
| 21 | Equipment | 7/09/19 | | 951 | | | | | | | 951 | 535 | 200DB HY | 7 | .12490 | 119 |
| 22 | Equipment | 7/09/19 | | 300 | | | | | | | 300 | 168 | 200DB HY | 7 | .12490 | 37 |
| 23 | Equipment | 7/09/19 | | 738 | | | | | | | 738 | 415 | 200DB HY | 7 | .12490 | 92 |
| 24 | Equipment | 7/09/19 | | 2,570 | | | | | | | 2,570 | 1,445 | 200DB HY | 7 | .12490 | 321 |
| 25 | Equipment | 7/09/19 | | 297 | | | | | | | 297 | 167 | 200DB HY | 7 | .12490 | 37 |
| 26 | Equipment | 7/09/19 | | 2,000 | | | | | | | 2,000 | 1,126 | 200DB HY | 7 | .12490 | 250 |

**12/31/22**  **2022 California Depreciation Schedule**  **Page 2**

**Real Vision Foods LLC**  83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reduch | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | Equipment | 7/09/19 | | 16,200 | | | | | | | 16,200 | 9,115 | 200DB HY | 7 | .12490 | 2,023 |
| 28 | Equipment | 9/02/19 | | 1,894 | | | | | | | 1,894 | 1,066 | 200DB HY | 7 | .12490 | 237 |
| 29 | Equipment | 9/10/19 | | 12,229 | | | | | | | 12,229 | 6,882 | 200DB HY | 7 | .12490 | 1,527 |
| 30 | Equipment | 10/11/19 | | 1,122 | | | | | | | 1,122 | 631 | 200DB HY | 7 | .12490 | 140 |
| 31 | Equipment | 8/29/19 | | 315 | | | | | | | 315 | 177 | 200DB HY | 7 | .12490 | 39 |
| 32 | Equipment | 7/09/19 | | 626 | | | | | | | 626 | 351 | 200DB HY | 7 | .12490 | 78 |
| 33 | Equipment | 7/09/19 | | 125 | | | | | | | 125 | 71 | 200DB HY | 7 | .12490 | 16 |
| 34 | Equipment | 7/09/19 | | 3,678 | | | | | | | 3,678 | 2,070 | 200DB HY | 7 | .12490 | 459 |
| 35 | Equipment | 8/09/19 | | 671 | | | | | | | 671 | 377 | 200DB HY | 7 | .12490 | 84 |
| 36 | Equipment | 8/26/19 | | 692 | | | | | | | 692 | 389 | 200DB HY | 7 | .12490 | 86 |
| 37 | Equipment | 11/04/19 | | 375 | | | | | | | 375 | 212 | 200DB HY | 7 | .12490 | 47 |
| 38 | Equipment | 12/30/19 | | 134 | | | | | | | 134 | 75 | 200DB HY | 7 | .12490 | 17 |
| 39 | Equipment | 9/23/19 | | 2,427 | | | | | | | 2,427 | 1,365 | 200DB HY | 7 | .12490 | 303 |
| 40 | Equipment | 10/17/19 | | 1,663 | | | | | | | 1,663 | 936 | 200DB HY | 7 | .12490 | 208 |
| 46 | Equipment | 11/04/19 | | 722 | | | | | | | 722 | 406 | 200DB HY | 7 | .12490 | 90 |
| 47 | Equipment | 11/07/19 | | 609 | | | | | | | 609 | 343 | 200DB HY | 7 | .12490 | 76 |
| 48 | Equipment | 12/23/19 | | 1,800 | | | | | | | 1,800 | 1,013 | 200DB HY | 7 | .12490 | 225 |
| 51 | Equipment | 2/03/20 | | 3,925 | | | | | | | 3,925 | 1,822 | 200DB MQ | 7 | .15310 | 601 |
| 52 | Equipment | 5/27/20 | | 13,500 | | | | | | | 13,500 | 5,578 | 200DB MQ | 7 | .16760 | 2,263 |
| 53 | Equipment Forklift | 6/04/20 | | 900 | | | | | | | 900 | 372 | 200DB MQ | 7 | .16760 | 151 |
| 54 | Equipment | 10/08/20 | | 16,642 | | | | | | | 16,642 | 5,179 | 200DB MQ | 7 | .19680 | 3,275 |
| 55 | Equipment | 11/18/20 | | 6,473 | | | | | | | 6,473 | 2,014 | 200DB MQ | 7 | .19680 | 1,274 |
| 56 | Equipment | 1/01/21 | | 565 | | | | | | | 565 | 81 | 200DB HY | 7 | .24490 | 138 |
| 57 | Cryogenics Equip | 1/01/21 | | 26,234 | | | | | | | 26,234 | 3,749 | 200DB HY | 7 | .24490 | 6,425 |
| 58 | Boiler Equipment | 1/01/21 | | 38,055 | | | | | | | 38,055 | 5,438 | 200DB HY | 7 | .24490 | 9,320 |
| 59 | Equipment | 1/26/21 | | 1,260 | | | | | | | 1,260 | 180 | 200DB HY | 7 | .24490 | 309 |
| 60 | Buggies | 2/22/21 | | 4,004 | | | | | | | 4,004 | 572 | 200DB HY | 7 | .24490 | 981 |

**12/31/22**  **2022 California Depreciation Schedule**  **Page 3**

**Real Vision Foods LLC**  83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reductn. | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | Equipment | 4/02/21 | | 1,950 | | | | | | | 1,950 | 279 | 2000B HY | 7 | .24490 | 478 |
| 62 | SDS Equipment | 10/22/21 | | 2,630 | | | | | | | 2,630 | 376 | 2000B HY | 7 | .24490 | 644 |
| 64 | Equipment | 6/02/22 | | 5,292 | | | | | | | 5,292 | | 2000B HY | 5 | .20000 | 1,058 |
| | Total | | | 258,725 | | 0 | 0 | 0 | 0 | 0 | 258,725 | 102,890 | | | | 44,066 |
| | Amortization | | | | | | | | | | | | | | | |
| 49 | Start Up Costs | 7/09/19 | | 222,889 | | | | | | | 222,889 | 37,148 | S/L | 15 | | 14,859 |
| | Total Amortization | | | 222,889 | | 0 | 0 | 0 | 0 | 0 | 222,889 | 37,148 | | | | 14,859 |
| | Improvements | | | | | | | | | | | | | | | |
| 14 | Improvement Permit | 7/09/19 | | 8,866 | | | | | | | 8,866 | 558 | S/L MM | 39 | .02564 | 227 |
| 41 | Improvement Cabinets | 9/17/19 | | 4,612 | | | | | | | 4,612 | 271 | S/L MM | 39 | .02564 | 118 |
| 42 | Improvement Kitchen | 9/07/19 | | 2,040 | | | | | | | 2,040 | 119 | S/L MM | 39 | .02564 | 52 |
| 43 | Improvement City Rentals | 7/09/19 | | 3,131 | | | | | | | 3,131 | 197 | S/L MM | 39 | .02564 | 80 |
| 44 | Improvement Permit | 7/09/19 | | 6,176 | | | | | | | 6,176 | 389 | S/L MM | 39 | .02564 | 158 |
| 45 | Improvement | 7/09/19 | | 80,000 | | | | | | | 80,000 | 5,044 | S/L MM | 39 | .02564 | 2,051 |
| 50 | Improvements | 9/07/20 | | 1,097 | | | | | | | 1,097 | 36 | S/L MM | 39 | .02564 | 28 |
| 63 | Improvements | 4/20/21 | | 23,372 | | | | | | | 23,372 | 425 | S/L MM | 39 | .02564 | 599 |
| | Total Improvements | | | 129,294 | | 0 | 0 | 0 | 0 | 0 | 129,294 | 7,039 | | | | 3,313 |
| | Total Depreciation | | | 388,019 | | 0 | 0 | 0 | 0 | 0 | 388,019 | 109,929 | | | | 47,379 |
| | Grand Total Amortization | | | 222,889 | | 0 | 0 | 0 | 0 | 0 | 222,889 | 37,148 | | | | 14,859 |

**12/31/22**

# 2022 California Depreciation Schedule

**Page 4**

83-2483467

Real Vision Foods LLC

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|-----|-------------|---------------|-----------|-------------|-----------|---------------|----------------------|------------------------------|------------------------|------------------------|-------------|-------------|--------|------|------|----------------|
| | Grand Total Depreciation | | | 388,019 | | 0 | 0 | 0 | 0 | 0 | 388,019 | 109,929 | | | | 47,379 |

| 12/31/22 | | 2022 California Alternative Minimum Tax Depreciation Schedule | | | | | | | | | | | | | | Page 1 |
| | | Real Vision Foods LLC | | | | | | | | | | | | | | 83-2483467 |

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct. | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Form 565/568 | | | | | | | | | | | | | | | |
| 1 | Equipment | 7/09/19 | | 1,022 | 350 | 150DB HY | 7 | .12250 | 125 | 128 | | 3 | | | 0 |
| 2 | Equipment | 7/09/19 | | 2,430 | 830 | 150DB HY | 7 | .12250 | 298 | 304 | | 6 | | | 0 |
| 3 | Equipment | 7/09/19 | | 225 | 77 | 150DB HY | 7 | .12250 | 28 | 28 | | | | | 0 |
| 4 | Equipment | 9/09/19 | | 700 | 239 | 150DB HY | 7 | .12250 | 86 | 87 | | 1 | | | 0 |
| 5 | Equipment | 12/09/19 | | 350 | 120 | 150DB HY | 7 | .12250 | 43 | 44 | | 1 | | | 0 |
| 6 | Equipment | 7/09/19 | | 223 | 77 | 150DB HY | 7 | .12250 | 27 | 28 | | 1 | | | 0 |
| 7 | Equipment | 7/09/19 | | 10,000 | 3,416 | 150DB HY | 7 | .12250 | 1,225 | 1,249 | | 24 | | | 0 |
| 8 | Equipment | 7/09/19 | | 18,044 | 6,164 | 150DB HY | 7 | .12250 | 2,210 | 2,254 | | 44 | | | 0 |
| 9 | Equipment | 7/09/19 | | 1,550 | 530 | 150DB HY | 7 | .12250 | 190 | 194 | | 4 | | | 0 |
| 10 | Equipment | 7/09/19 | | 1,024 | 350 | 150DB HY | 7 | .12250 | 125 | 128 | | 3 | | | 0 |
| 11 | Equipment | 7/09/19 | | 132 | 45 | 150DB HY | 7 | .12250 | 16 | 16 | | | | | 0 |
| 12 | Equipment | 7/09/19 | | 1,854 | 634 | 150DB HY | 7 | .12250 | 227 | 232 | | 5 | | | 0 |
| 13 | Equipment | 9/05/19 | | 5,000 | 1,709 | 150DB HY | 7 | .12250 | 613 | 625 | | 12 | | | 0 |
| 15 | Equipment | 7/09/19 | | 3,568 | 1,219 | 150DB HY | 7 | .12250 | 437 | 446 | | 9 | | | 0 |
| 16 | Equipment | 7/09/19 | | 12,500 | 4,270 | 150DB HY | 7 | .12250 | 1,531 | 1,561 | | 30 | | | 0 |
| 17 | Equipment | 7/09/19 | | 17,605 | 6,014 | 150DB HY | 7 | .12250 | 2,157 | 2,199 | | 42 | | | 0 |
| 18 | Equipment | 7/09/19 | | 2,180 | 745 | 150DB HY | 7 | .12250 | 267 | 272 | | 5 | | | 0 |
| 19 | Equipment | 7/09/19 | | 6,000 | 2,050 | 150DB HY | 7 | .12250 | 735 | 749 | | 14 | | | 0 |
| 20 | Equipment | 7/09/19 | | 750 | 256 | 150DB HY | 7 | .12250 | 92 | 94 | | 2 | | | 0 |
| 21 | Equipment | 7/09/19 | | 951 | 325 | 150DB HY | 7 | .12250 | 116 | 119 | | 3 | | | 0 |
| 22 | Equipment | 7/09/19 | | 300 | 102 | 150DB HY | 7 | .12250 | 37 | 37 | | | | | 0 |
| 23 | Equipment | 7/09/19 | | 738 | 252 | 150DB HY | 7 | .12250 | 90 | 92 | | 2 | | | 0 |
| 24 | Equipment | 7/09/19 | | 2,570 | 878 | 150DB HY | 7 | .12250 | 315 | 321 | | 6 | | | 0 |
| 25 | Equipment | 7/09/19 | | 297 | 102 | 150DB HY | 7 | .12250 | 36 | 37 | | 1 | | | 0 |
| 26 | Equipment | 7/09/19 | | 2,000 | 684 | 150DB HY | 7 | .12250 | 245 | 250 | | 5 | | | 0 |
| 27 | Equipment | 7/09/19 | | 16,200 | 5,534 | 150DB HY | 7 | .12250 | 1,985 | 2,023 | | 38 | | | 0 |

**12/31/22**  |  **2022 California Alternative Minimum Tax Depreciation Schedule**  |  **Page 2**

83-2483467

Real Vision Foods LLC

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct. | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | Equipment | 9/02/19 | | 1,894 | 647 | 150DB HY | 7 | .12250 | 232 | 237 | | 5 | | | 0 |
| 29 | Equipment | 9/10/19 | | 12,229 | 4,177 | 150DB HY | 7 | .12250 | 1,498 | 1,527 | | 29 | | | 0 |
| 30 | Equipment | 10/11/19 | | 1,122 | 384 | 150DB HY | 7 | .12250 | 137 | 140 | | 3 | | | 0 |
| 31 | Equipment | 8/29/19 | | 315 | 107 | 150DB HY | 7 | .12250 | 39 | 39 | | | | | 0 |
| 32 | Equipment | 7/09/19 | | 626 | 214 | 150DB HY | 7 | .12250 | 77 | 78 | | 1 | | | 0 |
| 33 | Equipment | 7/09/19 | | 125 | 43 | 150DB HY | 7 | .12250 | 15 | 16 | | 1 | | | 0 |
| 34 | Equipment | 7/09/19 | | 3,678 | 1,257 | 150DB HY | 7 | .12250 | 451 | 459 | | 8 | | | 0 |
| 35 | Equipment | 8/09/19 | | 671 | 229 | 150DB HY | 7 | .12250 | 82 | 84 | | 2 | | | 0 |
| 36 | Equipment | 8/26/19 | | 692 | 236 | 150DB HY | 7 | .12250 | 85 | 86 | | 1 | | | 0 |
| 37 | Equipment | 11/04/19 | | 375 | 128 | 150DB HY | 7 | .12250 | 46 | 47 | | 1 | | | 0 |
| 38 | Equipment | 12/30/19 | | 134 | 46 | 150DB HY | 7 | .12250 | 16 | 17 | | 1 | | | 0 |
| 39 | Equipment | 9/23/19 | | 2,427 | 829 | 150DB HY | 7 | .12250 | 297 | 303 | | 6 | | | 0 |
| 40 | Equipment | 10/17/19 | | 1,663 | 568 | 150DB HY | 7 | .12250 | 204 | 208 | | 4 | | | 0 |
| 46 | Equipment | 11/04/19 | | 722 | 247 | 150DB HY | 7 | .12250 | 88 | 90 | | 2 | | | 0 |
| 47 | Equipment | 11/07/19 | | 609 | 209 | 150DB HY | 7 | .12250 | 75 | 76 | | 1 | | | 0 |
| 48 | Equipment | 12/23/19 | | 1,800 | 615 | 150DB HY | 7 | .12250 | 221 | 225 | | 4 | | | 0 |
| 51 | Equipment | 2/03/20 | | 3,925 | 1,419 | 150DB MQ | 7 | .13680 | 537 | 601 | | 64 | | | 0 |
| 52 | Equipment | 5/27/20 | | 13,500 | 4,314 | 150DB MQ | 7 | .14580 | 1,968 | 2,263 | | 295 | | | 0 |
| 53 | Equipment Forklift | 6/04/20 | | 900 | 288 | 150DB MQ | 7 | .14580 | 131 | 151 | | 20 | | | 0 |
| 54 | Equipment | 10/08/20 | | 16,642 | 3,916 | 150DB MQ | 7 | .16390 | 2,728 | 3,275 | | 547 | | | 0 |
| 55 | Equipment | 11/18/20 | | 6,473 | 1,523 | 150DB MQ | 7 | .16390 | 1,061 | 1,274 | | 213 | | | 0 |
| 56 | Equipment | 1/01/21 | | 565 | 61 | 150DB HY | 7 | .19130 | 108 | 138 | | 30 | | | 0 |
| 57 | Cryogenics Equip | 1/01/21 | | 26,234 | 2,810 | 150DB HY | 7 | .19130 | 5,019 | 6,425 | | 1,406 | | | 0 |
| 58 | Boiler Equipment | 1/01/21 | | 38,055 | 4,076 | 150DB HY | 7 | .19130 | 7,280 | 9,320 | | 2,040 | | | 0 |
| 59 | Equipment | 1/26/21 | | 1,260 | 135 | 150DB HY | 7 | .19130 | 241 | 309 | | 68 | | | 0 |
| 60 | Buggies | 2/22/21 | | 4,004 | 429 | 150DB HY | 7 | .19130 | 766 | 981 | | 215 | | | 0 |
| 61 | Equipment | 4/02/21 | | 1,950 | 209 | 150DB HY | 7 | .19130 | 373 | 478 | | 105 | | | 0 |
| 62 | SDS Equipment | 10/22/21 | | 2,630 | 282 | 150DB HY | 7 | .19130 | 503 | 644 | | 141 | | | 0 |

12/31/22    **2022 California Alternative Minimum Tax Depreciation Schedule**    Page 3

83-2483467

Real Vision Foods LLC

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct. | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | Equipment | 6/02/22 | | 5,292 | | 150DB HY | 5 | .15000 | 794 | 1,058 | | 264 | | | 0 |
| | Total | | | 258,725 | 66,370 | | | | 38,328 | 44,066 | | 5,738 | 0 | 0 | 0 |
| | Improvements | | | | | | | | | | | | | | |
| 14 | Improvement Permit | 7/09/19 | | 8,866 | 454 | S/L MM | 39 | .02564 | 227 | 227 | | | | | 0 |
| 41 | Improvement Cabinets | 9/17/19 | | 4,612 | 236 | S/L MM | 39 | .02564 | 118 | 118 | | | | | 0 |
| 42 | Improvement Kitchen | 9/07/19 | | 2,040 | 104 | S/L MM | 39 | .02564 | 52 | 52 | | | | | 0 |
| 43 | Improvement City Rentals | 7/09/19 | | 3,131 | 160 | S/L MM | 39 | .02564 | 80 | 80 | | | | | 0 |
| 44 | Improvement Permit | 7/09/19 | | 6,176 | 316 | S/L MM | 39 | .02564 | 158 | 158 | | | | | 0 |
| 45 | Improvement | 7/09/19 | | 80,000 | 4,102 | S/L MM | 39 | .02564 | 2,051 | 2,051 | | | | | 0 |
| 50 | Improvements | 9/07/20 | | 1,097 | 36 | S/L MM | 39 | .02564 | 28 | 28 | | | | | 0 |
| 63 | Improvements | 4/20/21 | | 23,372 | 425 | S/L MM | 39 | .02564 | 599 | 599 | | | | | 0 |
| | Total Improvements | | | 129,294 | 5,833 | | | | 3,313 | 3,313 | | 0 | 0 | 0 | 0 |
| | Total Depreciation | | | 388,019 | 72,203 | | | | 41,641 | 47,379 | | 5,738 | 0 | 0 | 0 |
| | Grand Total Depreciation | | | 388,019 | 72,203 | | | | 41,641 | 47,379 | | 5,738 | 0 | 0 | 0 |

| 12/31/23 | | 2023 California Depreciation Schedule | | | | | | | | | | | | Page 1 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Real Vision Foods LLC | | | | | | | | | | | | 83-2483467 |

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Form 565/568 | | | | | | | | | | | | | | | | |
| 1 | Equipment | 7/09/19 | | 1,022 | 1,022 | | | | | | 1,022 | 703 | 2000B HY | 7 | .08930 | 91 |
| 2 | Equipment | 7/09/19 | | 2,430 | 2,430 | | | | | | 2,430 | 1,671 | 2000B HY | 7 | .08930 | 217 |
| 3 | Equipment | 7/09/19 | | 225 | 225 | | | | | | 225 | 154 | 2000B HY | 7 | .08930 | 20 |
| 4 | Equipment | 9/09/19 | | 700 | 700 | | | | | | 700 | 480 | 2000B HY | 7 | .08930 | 63 |
| 5 | Equipment | 12/09/19 | | 350 | 350 | | | | | | 350 | 241 | 2000B HY | 7 | .08930 | 31 |
| 6 | Equipment | 7/09/19 | | 223 | 223 | | | | | | 223 | 154 | 2000B HY | 7 | .08930 | 20 |
| 7 | Equipment | 7/09/19 | | 10,000 | 10,000 | | | | | | 10,000 | 6,876 | 2000B HY | 7 | .08930 | 893 |
| 8 | Equipment | 7/09/19 | | 18,044 | 18,044 | | | | | | 18,044 | 12,407 | 2000B HY | 7 | .08930 | 1,611 |
| 9 | Equipment | 7/09/19 | | 1,550 | 1,550 | | | | | | 1,550 | 1,066 | 2000B HY | 7 | .08930 | 138 |
| 10 | Equipment | 7/09/19 | | 1,024 | 1,024 | | | | | | 1,024 | 704 | 2000B HY | 7 | .08930 | 91 |
| 11 | Equipment | 7/09/19 | | 132 | 132 | | | | | | 132 | 90 | 2000B HY | 7 | .08930 | 12 |
| 12 | Equipment | 7/09/19 | | 1,854 | 1,854 | | | | | | 1,854 | 1,275 | 2000B HY | 7 | .08930 | 166 |
| 13 | Equipment | 9/05/19 | | 5,000 | 5,000 | | | | | | 5,000 | 3,440 | 2000B HY | 7 | .08930 | 447 |
| 15 | Equipment | 7/09/19 | | 3,568 | 3,568 | | | | | | 3,568 | 2,454 | 2000B HY | 7 | .08930 | 319 |
| 16 | Equipment | 7/09/19 | | 12,500 | 12,500 | | | | | | 12,500 | 8,594 | 2000B HY | 7 | .08930 | 1,116 |
| 17 | Equipment | 7/09/19 | | 17,605 | 17,605 | | | | | | 17,605 | 12,105 | 2000B HY | 7 | .08930 | 1,572 |
| 18 | Equipment | 7/09/19 | | 2,180 | 2,180 | | | | | | 2,180 | 1,499 | 2000B HY | 7 | .08930 | 195 |
| 19 | Equipment | 7/09/19 | | 6,000 | 6,000 | | | | | | 6,000 | 4,124 | 2000B HY | 7 | .08930 | 536 |
| 20 | Equipment | 7/09/19 | | 750 | 750 | | | | | | 750 | 516 | 2000B HY | 7 | .08930 | 67 |
| 21 | Equipment | 7/09/19 | | 951 | 951 | | | | | | 951 | 654 | 2000B HY | 7 | .08930 | 85 |
| 22 | Equipment | 7/09/19 | | 300 | 300 | | | | | | 300 | 205 | 2000B HY | 7 | .08930 | 27 |
| 23 | Equipment | 7/09/19 | | 738 | 738 | | | | | | 738 | 507 | 2000B HY | 7 | .08930 | 66 |
| 24 | Equipment | 7/09/19 | | 2,570 | 2,570 | | | | | | 2,570 | 1,766 | 2000B HY | 7 | .08930 | 230 |
| 25 | Equipment | 7/09/19 | | 297 | 297 | | | | | | 297 | 204 | 2000B HY | 7 | .08930 | 27 |
| 26 | Equipment | 7/09/19 | | 2,000 | 2,000 | | | | | | 2,000 | 1,376 | 2000B HY | 7 | .08930 | 179 |

12/31/23

# 2023 California Depreciation Schedule

Page 2

Real Vision Foods LLC

83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reduch | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | Equipment | 7/09/19 | | 16,200 | | | | | | | 16,200 | 11,138 | 200DB HY | 7 | .08930 | 1,447 |
| 28 | Equipment | 9/02/19 | | 1,894 | | | | | | | 1,894 | 1,303 | 200DB HY | 7 | .08930 | 169 |
| 29 | Equipment | 9/10/19 | | 12,229 | | | | | | | 12,229 | 8,409 | 200DB HY | 7 | .08930 | 1,092 |
| 30 | Equipment | 10/11/19 | | 1,122 | | | | | | | 1,122 | 771 | 200DB HY | 7 | .08930 | 100 |
| 31 | Equipment | 8/29/19 | | 315 | | | | | | | 315 | 216 | 200DB HY | 7 | .08930 | 28 |
| 32 | Equipment | 7/09/19 | | 626 | | | | | | | 626 | 429 | 200DB HY | 7 | .08930 | 56 |
| 33 | Equipment | 7/09/19 | | 125 | | | | | | | 125 | 87 | 200DB HY | 7 | .08930 | 11 |
| 34 | Equipment | 7/09/19 | | 3,678 | | | | | | | 3,678 | 2,529 | 200DB HY | 7 | .08930 | 328 |
| 35 | Equipment | 8/09/19 | | 671 | | | | | | | 671 | 461 | 200DB HY | 7 | .08930 | 60 |
| 36 | Equipment | 8/26/19 | | 692 | | | | | | | 692 | 475 | 200DB HY | 7 | .08930 | 62 |
| 37 | Equipment | 11/04/19 | | 375 | | | | | | | 375 | 259 | 200DB HY | 7 | .08930 | 33 |
| 38 | Equipment | 12/30/19 | | 134 | | | | | | | 134 | 92 | 200DB HY | 7 | .08930 | 12 |
| 39 | Equipment | 9/23/19 | | 2,427 | | | | | | | 2,427 | 1,668 | 200DB HY | 7 | .08930 | 217 |
| 40 | Equipment | 10/17/19 | | 1,663 | | | | | | | 1,663 | 1,144 | 200DB HY | 7 | .08930 | 149 |
| 46 | Equipment | 11/04/19 | | 722 | | | | | | | 722 | 496 | 200DB HY | 7 | .08930 | 64 |
| 47 | Equipment | 11/07/19 | | 609 | | | | | | | 609 | 419 | 200DB HY | 7 | .08930 | 54 |
| 48 | Equipment | 12/23/19 | | 1,800 | | | | | | | 1,800 | 1,238 | 200DB HY | 7 | .08930 | 161 |
| 51 | Equipment | 2/03/20 | | 3,925 | | | | | | | 3,925 | 2,423 | 200DB MQ | 7 | .10930 | 429 |
| 52 | Equipment | 5/27/20 | | 13,500 | | | | | | | 13,500 | 7,841 | 200DB MQ | 7 | .11970 | 1,616 |
| 53 | Equipment Forklift | 6/04/20 | | 900 | | | | | | | 900 | 523 | 200DB MQ | 7 | .11970 | 108 |
| 54 | Equipment | 10/08/20 | | 16,642 | | | | | | | 16,642 | 8,454 | 200DB MQ | 7 | .14060 | 2,340 |
| 55 | Equipment | 11/18/20 | | 6,473 | | | | | | | 6,473 | 3,288 | 200DB MQ | 7 | .14060 | 910 |
| 56 | Equipment | 1/01/21 | | 565 | | | | | | | 565 | 219 | 200DB HY | 7 | .17490 | 99 |
| 57 | Cryogenics Equip | 1/01/21 | | 26,234 | | | | | | | 26,234 | 10,174 | 200DB HY | 7 | .17490 | 4,588 |
| 58 | Boiler Equipment | 1/01/21 | | 38,055 | | | | | | | 38,055 | 14,758 | 200DB HY | 7 | .17490 | 6,656 |
| 59 | Equipment | 1/26/21 | | 1,260 | | | | | | | 1,260 | 489 | 200DB HY | 7 | .17490 | 220 |
| 60 | Buggies | 2/22/21 | | 4,004 | | | | | | | 4,004 | 1,553 | 200DB HY | 7 | .17490 | 700 |

**12/31/23** | **2023 California Depreciation Schedule** | **Page 3**

83-2483467

Real Vision Foods LLC

| No. | Description | Date Acquired | Date Sold | Cost/Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/Bonus/Sp. Depr. | Prior Dec. Bal. Depr. | Salvage/Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | Equipment | 4/02/21 | | 1,950 | | | | | | | 1,950 | 757 | 200DB HY | 7 | .17490 | 341 |
| 62 | SDS Equipment | 10/22/21 | | 2,630 | | | | | | | 2,630 | 1,020 | 200DB HY | 7 | .17490 | 460 |
| 64 | Equipment | 6/02/22 | | 5,292 | | | | | | | 5,292 | 1,058 | 200DB HY | 5 | .32000 | 1,693 |
| | Total | | | 258,725 | | 0 | 0 | 0 | 0 | 0 | 258,725 | 146,956 | | | | 32,422 |
| | Amortization | | | | | | | | | | | | | | | |
| 49 | Start Up Costs | 7/09/19 | | 222,889 | | | | | | | 222,889 | 52,007 | S/L | 15 | | 14,859 |
| | Total Amortization | | | 222,889 | | 0 | 0 | 0 | 0 | 0 | 222,889 | 52,007 | | | | 14,859 |
| | Improvements | | | | | | | | | | | | | | | |
| 14 | Improvement Permit | 7/09/19 | | 8,866 | | | | | | | 8,866 | 785 | S/L MM | 39 | .02564 | 227 |
| 41 | Improvement Cabinets | 9/17/19 | | 4,612 | | | | | | | 4,612 | 389 | S/L MM | 39 | .02564 | 118 |
| 42 | Improvement Kitchen | 9/07/19 | | 2,040 | | | | | | | 2,040 | 171 | S/L MM | 39 | .02564 | 52 |
| 43 | Improvement City Rentals | 7/09/19 | | 3,131 | | | | | | | 3,131 | 277 | S/L MM | 39 | .02564 | 80 |
| 44 | Improvement Permit | 7/09/19 | | 6,176 | | | | | | | 6,176 | 547 | S/L MM | 39 | .02564 | 158 |
| 45 | Improvement | 7/09/19 | | 80,000 | | | | | | | 80,000 | 7,095 | S/L MM | 39 | .02564 | 2,051 |
| 50 | Improvements | 9/07/20 | | 1,097 | | | | | | | 1,097 | 64 | S/L MM | 39 | .02564 | 28 |
| 63 | Improvements | 4/20/21 | | 23,372 | | | | | | | 23,372 | 1,024 | S/L MM | 39 | .02564 | 599 |
| | Total Improvements | | | 129,294 | | 0 | 0 | 0 | 0 | 0 | 129,294 | 10,352 | | | | 3,313 |
| | Total Depreciation | | | 388,019 | | 0 | 0 | 0 | 0 | 0 | 388,019 | 157,308 | | | | 35,735 |
| | Grand Total Amortization | | | 222,889 | | 0 | 0 | 0 | 0 | 0 | 222,889 | 52,007 | | | | 14,859 |

**12/31/23**

## 2023 California Depreciation Schedule

**Real Vision Foods LLC**

Page 4

83-2483467

| No. | Description | Date Acquired | Date Sold | Cost/ Basis | Bus. Pct. | Cur 179 Bonus | Special Depr. Allow. | Prior 179/ Bonus/ Sp. Depr. | Prior Dec. Bal. Depr. | Salvage /Basis Reductn | Depr. Basis | Prior Depr. | Method | Life | Rate | Current Depr. |
|-----|-------------|---------------|-----------|-------------|-----------|---------------|---------------------|----------------------------|----------------------|------------------------|-------------|-------------|--------|------|------|---------------|
| | Grand Total Depreciation | | | 388,019 | | 0 | 0 | 0 | 0 | 0 | 388,019 | 157,308 | | | | 35,735 |

12/31/23

# 2023 California Alternative Minimum Tax Depreciation Schedule

## Real Vision Foods LLC

Page 1

83-2483467

Form 565/568

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct. | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Equipment | 7/09/19 | | 1,022 | 475 | 150DB HY | 7 | .12250 | 125 | 91 | | -34 | | | 0 |
| 2 | Equipment | 7/09/19 | | 2,430 | 1,128 | 150DB HY | 7 | .12250 | 298 | 217 | | -81 | | | 0 |
| 3 | Equipment | 7/09/19 | | 225 | 105 | 150DB HY | 7 | .12250 | 28 | 20 | | -8 | | | 0 |
| 4 | Equipment | 9/09/19 | | 700 | 325 | 150DB HY | 7 | .12250 | 86 | 63 | | -23 | | | 0 |
| 5 | Equipment | 12/09/19 | | 350 | 163 | 150DB HY | 7 | .12250 | 43 | 31 | | -12 | | | 0 |
| 6 | Equipment | 7/09/19 | | 223 | 104 | 150DB HY | 7 | .12250 | 27 | 20 | | -7 | | | 0 |
| 7 | Equipment | 7/09/19 | | 10,000 | 4,641 | 150DB HY | 7 | .12250 | 1,225 | 893 | | -332 | | | 0 |
| 8 | Equipment | 7/09/19 | | 18,044 | 8,374 | 150DB HY | 7 | .12250 | 2,210 | 1,611 | | -599 | | | 0 |
| 9 | Equipment | 7/09/19 | | 1,550 | 720 | 150DB HY | 7 | .12250 | 190 | 138 | | -52 | | | 0 |
| 10 | Equipment | 7/09/19 | | 1,024 | 475 | 150DB HY | 7 | .12250 | 125 | 91 | | -34 | | | 0 |
| 11 | Equipment | 7/09/19 | | 132 | 61 | 150DB HY | 7 | .12250 | 16 | 12 | | -4 | | | 0 |
| 12 | Equipment | 7/09/19 | | 1,854 | 861 | 150DB HY | 7 | .12250 | 227 | 166 | | -61 | | | 0 |
| 13 | Equipment | 9/05/19 | | 5,000 | 2,322 | 150DB HY | 7 | .12250 | 613 | 447 | | -166 | | | 0 |
| 15 | Equipment | 7/09/19 | | 3,568 | 1,656 | 150DB HY | 7 | .12250 | 437 | 319 | | -118 | | | 0 |
| 16 | Equipment | 7/09/19 | | 12,500 | 5,801 | 150DB HY | 7 | .12250 | 1,531 | 1,116 | | -415 | | | 0 |
| 17 | Equipment | 7/09/19 | | 17,605 | 8,171 | 150DB HY | 7 | .12250 | 2,157 | 1,572 | | -585 | | | 0 |
| 18 | Equipment | 7/09/19 | | 2,180 | 1,012 | 150DB HY | 7 | .12250 | 267 | 195 | | -72 | | | 0 |
| 19 | Equipment | 7/09/19 | | 6,000 | 2,785 | 150DB HY | 7 | .12250 | 735 | 536 | | -199 | | | 0 |
| 20 | Equipment | 7/09/19 | | 750 | 348 | 150DB HY | 7 | .12250 | 92 | 67 | | -25 | | | 0 |
| 21 | Equipment | 7/09/19 | | 951 | 441 | 150DB HY | 7 | .12250 | 116 | 85 | | -31 | | | 0 |
| 22 | Equipment | 7/09/19 | | 300 | 139 | 150DB HY | 7 | .12250 | 37 | 27 | | -10 | | | 0 |
| 23 | Equipment | 7/09/19 | | 738 | 342 | 150DB HY | 7 | .12250 | 90 | 66 | | -24 | | | 0 |
| 24 | Equipment | 7/09/19 | | 2,570 | 1,193 | 150DB HY | 7 | .12250 | 315 | 230 | | -85 | | | 0 |
| 25 | Equipment | 7/09/19 | | 297 | 138 | 150DB HY | 7 | .12250 | 36 | 27 | | -9 | | | 0 |
| 26 | Equipment | 7/09/19 | | 2,000 | 929 | 150DB HY | 7 | .12250 | 245 | 179 | | -66 | | | 0 |
| 27 | Equipment | 7/09/19 | | 16,200 | 7,519 | 150DB HY | 7 | .12250 | 1,985 | 1,447 | | -538 | | | 0 |

**12/31/23**  **2023 California Alternative Minimum Tax Depreciation Schedule**  **Page 2**

83-2483467

Real Vision Foods LLC

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Pct. | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amrt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | Equipment | 9/02/19 | | 1,894 | 879 | 150DB HY | 7 | .12250 | 232 | 169 | | -63 | | | 0 |
| 29 | Equipment | 9/10/19 | | 12,229 | 5,675 | 150DB HY | 7 | .12250 | 1,498 | 1,092 | | -406 | | | 0 |
| 30 | Equipment | 10/11/19 | | 1,122 | 521 | 150DB HY | 7 | .12250 | 137 | 100 | | -37 | | | 0 |
| 31 | Equipment | 8/29/19 | | 315 | 146 | 150DB HY | 7 | .12250 | 39 | 28 | | -11 | | | 0 |
| 32 | Equipment | 7/09/19 | | 626 | 291 | 150DB HY | 7 | .12250 | 77 | 56 | | -21 | | | 0 |
| 33 | Equipment | 7/09/19 | | 125 | 58 | 150DB HY | 7 | .12250 | 15 | 11 | | -4 | | | 0 |
| 34 | Equipment | 7/09/19 | | 3,678 | 1,708 | 150DB HY | 7 | .12250 | 451 | 328 | | -123 | | | 0 |
| 35 | Equipment | 8/09/19 | | 671 | 311 | 150DB HY | 7 | .12250 | 82 | 60 | | -22 | | | 0 |
| 36 | Equipment | 8/26/19 | | 692 | 321 | 150DB HY | 7 | .12250 | 85 | 62 | | -23 | | | 0 |
| 37 | Equipment | 11/04/19 | | 375 | 174 | 150DB HY | 7 | .12250 | 46 | 33 | | -13 | | | 0 |
| 38 | Equipment | 12/30/19 | | 134 | 62 | 150DB HY | 7 | .12250 | 16 | 12 | | -4 | | | 0 |
| 39 | Equipment | 9/23/19 | | 2,427 | 1,126 | 150DB HY | 7 | .12250 | 297 | 217 | | -80 | | | 0 |
| 40 | Equipment | 10/17/19 | | 1,663 | 772 | 150DB HY | 7 | .12250 | 204 | 149 | | -55 | | | 0 |
| 46 | Equipment | 11/04/19 | | 722 | 335 | 150DB HY | 7 | .12250 | 88 | 64 | | -24 | | | 0 |
| 47 | Equipment | 11/07/19 | | 609 | 284 | 150DB HY | 7 | .12250 | 75 | 54 | | -21 | | | 0 |
| 48 | Equipment | 12/23/19 | | 1,800 | 836 | 150DB HY | 7 | .12250 | 221 | 161 | | -50 | | | 0 |
| 51 | Equipment | 2/03/20 | | 3,925 | 1,956 | 150DB MQ | 7 | .12160 | 477 | 429 | | -48 | | | 0 |
| 52 | Equipment | 5/27/20 | | 13,500 | 6,282 | 150DB MQ | 7 | .12220 | 1,650 | 1,616 | | -34 | | | 0 |
| 53 | Equipment Forklift | 6/04/20 | | 900 | 419 | 150DB MQ | 7 | .12220 | 110 | 108 | | -2 | | | 0 |
| 54 | Equipment | 10/08/20 | | 16,642 | 6,644 | 150DB MQ | 7 | .12870 | 2,142 | 2,340 | | 198 | | | 0 |
| 55 | Equipment | 11/18/20 | | 6,473 | 2,584 | 150DB MQ | 7 | .12870 | 833 | 910 | | 77 | | | 0 |
| 56 | Equipment | 1/01/21 | | 565 | 169 | 150DB HY | 7 | .15030 | 85 | 99 | | 14 | | | 0 |
| 57 | Cryogenics Equip | 1/01/21 | | 26,234 | 7,829 | 150DB HY | 7 | .15030 | 3,943 | 4,588 | | 645 | | | 0 |
| 58 | Boiler Equipment | 1/01/21 | | 38,055 | 11,356 | 150DB HY | 7 | .15030 | 5,720 | 6,656 | | 936 | | | 0 |
| 59 | Equipment | 1/26/21 | | 1,260 | 376 | 150DB HY | 7 | .15030 | 189 | 220 | | 31 | | | 0 |
| 60 | Buggies | 2/22/21 | | 4,004 | 1,195 | 150DB HY | 7 | .15030 | 602 | 700 | | 98 | | | 0 |
| 61 | Equipment | 4/02/21 | | 1,950 | 582 | 150DB HY | 7 | .15030 | 293 | 341 | | 48 | | | 0 |
| 62 | SDS Equipment | 10/22/21 | | 2,630 | 785 | 150DB HY | 7 | .15030 | 395 | 460 | | 65 | | | 0 |

**12/31/23**  **2023 California Alternative Minimum Tax Depreciation Schedule**  **Page 3**

83-2483467

**Real Vision Foods LLC**

| No. | Description | Date Acquired | Date Sold | AMT Basis | AMT Prior Depr | AMT Method | AMT Life | AMT Rate | AMT Depr | Reg. Depr | Ownr. Prf. | Post-86 Depr Adj | Real Prop Pref | Leas Pers Prop Pref | 59 (e)(2) Amort |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | Equipment | 6/02/22 | | 5,292 | 794 | 150DB HY | 5 | .25500 | 1,349 | 1,349 | 1,693 | 344 | | | 0 |
| | Total | | | 258,725 | 104,698 | | | | 34,607 | 32,422 | | -2,185 | 0 | 0 | 0 |
| | Improvements | | | | | | | | | | | | | | |
| 14 | Improvement Permit | 7/09/19 | | 8,866 | 681 | S/L MM | 39 | .02564 | 227 | 227 | 227 | | | | 0 |
| 41 | Improvement Cabinets | 9/17/19 | | 4,612 | 354 | S/L MM | 39 | .02564 | 118 | 118 | 118 | | | | 0 |
| 42 | Improvement Kitchen | 9/07/19 | | 2,040 | 156 | S/L MM | 39 | .02564 | 52 | 52 | 52 | | | | 0 |
| 43 | Improvement City Rentals | 7/09/19 | | 3,131 | 240 | S/L MM | 39 | .02564 | 80 | 80 | 80 | | | | 0 |
| 44 | Improvement Permit | 7/09/19 | | 6,176 | 474 | S/L MM | 39 | .02564 | 158 | 158 | 158 | | | | 0 |
| 45 | Improvement | 7/09/19 | | 80,000 | 6,153 | S/L MM | 39 | .02564 | 2,051 | 2,051 | 2,051 | | | | 0 |
| 50 | Improvements | 9/07/20 | | 1,097 | 64 | S/L MM | 39 | .02564 | 28 | 28 | 28 | | | | 0 |
| 63 | Improvements | 4/20/21 | | 23,372 | 1,024 | S/L MM | 39 | .02564 | 599 | 599 | 599 | | | | 0 |
| | Total Improvements | | | 129,294 | 9,146 | | | | 3,313 | 3,313 | 3,313 | 0 | | 0 | 0 |
| | Total Depreciation | | | 388,019 | 113,844 | | | | 37,920 | 37,920 | 35,735 | -2,185 | 0 | 0 | 0 |
| | Grand Total Depreciation | | | 388,019 | 113,844 | | | | 37,920 | 37,920 | 35,735 | -2,185 | 0 | 0 | 0 |



Form FTB 3522

**IF AMOUNT OF PAYMENT IS ZERO, DO NOT MAIL THIS VOUCHER.**

**WHERE TO FILE:** Using black or blue ink, make a check or money order payable to the "Franchise Tax Board." Write the California SOS file number, FEIN, and "2023 FTB 3522" on the check or money order. Detach the payment voucher from the bottom of the page. Enclose, but **do not** staple, your payment with the voucher and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA  94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

**WHEN TO FILE:** **Fiscal Year — File and Pay by the 15th day of the 4th month after the beginning of the taxable year.**
**Calendar Year — File and Pay by April 18, 2023.**

When the due date falls on a weekend or holiday, the deadline to file and pay without penalty is extended to the next business day.

**ONLINE SERVICES:** Make a payment online using Web Pay for Businesses. LLCs can make an immediate payment or schedule payments up to a year in advance. For more information, go to **ftb.ca.gov/pay**.

_ _ _ _ _ _ _ DETACH HERE _ _ _ _ _ _ _ IF NO PAYMENT IS DUE, DO NOT MAIL THIS VOUCHER _ _ _ _ _ _ _ DETACH HERE _ _ _ _ _ _

| TAXABLE YEAR | CALIFORNIA FORM |
|---|---|
| **2023**   **LLC Tax Voucher** | **3522** |

```
201902810070  REAL  83-2483467    2532285050        23      FORM  0
TYB  01-01-2023   TYE  12-31-2023
REAL VISION FOODS LLC

8707 UTICA AVE
RANCHO CUCAMONGA   CA  91730
```

Amount of Payment        800.

**Form at bottom of page.**

Form FTB 3536



**IF AMOUNT OF PAYMENT IS ZERO, DO NOT MAIL THIS FORM.**

**WHERE TO FILE:**   Using black or blue ink, make check or money order payable to the "Franchise Tax Board." Write the California SOS file number or FEIN and "2023 FTB 3536" on the check or money order. Detach form below. Enclose, but **do not** staple, payment with form and mail to:

**FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

**WHEN TO FILE:**   **Fiscal Year — File and Pay by the 15th day of the 6th month of the current taxable year.
Calendar Year — File and Pay by June 15, 2023.**

When the due date falls on a weekend or holiday, the deadline to file and pay without penalty is extended to the next business day.

**ONLINE SERVICES:**   Make payments online using Web Pay for Businesses. LLCs can make an immediate payment or schedule payments up to a year in advance. For more information, go to **ftb.ca.gov.**

_ _ _ _ _ _ _ DETACH HERE _ _ _ _ _ _ _ IF NO PAYMENT IS DUE, DO NOT MAIL THIS FORM _ _ _ _ _ _ _ DETACH HERE _ _ _ _ _ _ _

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2023** | **Estimated Fee for LLCs** | **3536 (LLC)** |

```
201902810070  REAL  83-2483467    2532285050        23      FORM   0
TYB  01-01-2023    TYE  12-31-2023
REAL VISION FOODS LLC

8707 UTICA AVE
RANCHO CUCAMONGA   CA  91730
```

Amount of Payment         6000.

**DO NOT MAIL A PAPER COPY OF THE LLC TAX RETURN WITH THE PAYMENT VOUCHER.**

**If the amount of payment is zero, do not mail this voucher.**

**WHERE TO FILE:** Using black or blue ink, make check or money order payable to the "Franchise Tax Board." Write the California SOS file number or FEIN and "2022 FTB 3588" on the check or money order. Detach voucher below. Enclose, but **do not** staple, payment with voucher and mail to:

**FRANCHISE TAX BOARD**
**PO BOX 942857**
**SACRAMENTO CA 94257-0531**

Make all checks or money orders payable in U.S. dollars and drawn against a U.S. financial institution.

**WHEN TO FILE:**

The tax liability must be paid by the original due date of the return.
For LLCs classified as partnerships, the original due date of the return is the 15th day of the 3rd month following the close of the taxable year.

**SMLLCs**

● For SMLLCs owned by pass-through entities (S corporations, partnerships, and LLCs classified as partnerships), the original due date of the return is the 15th day of the 3rd month following the close of the taxable year.
● For all other SMLLCs, the original due date of the return is the 15th day of the 4th month following the close of the taxable year of the owner.

When the due date falls on a weekend or holiday, the deadline to file and pay without penalty is extended to the next business day.

**ONLINE SERVICES:** Make payments online using Web Pay for Businesses. LLCs can make an immediate payment or schedule payments up to a year in advance. For more information, go to **ftb.ca.gov/pay.**

_ _ _ _ _ _ _ .DETACH HERE_ _ _ _ _ _ .IF NO PAYMENT IS DUE, DO NOT MAIL THIS VOUCHER _ _ _ _ _ _ .DETACH HERE _ _ _ _ _ _

| TAXABLE YEAR | Payment Voucher for | CALIFORNIA FORM |
|---|---|---|
| **2022** | **LLC e-filed Returns** | **3588 (e-file)** |

```
201902810070  REAL  83-2483467    2532285050          22      FORM   0
TYB  01-01-2022    TYE  12-31-2022
REAL VISION FOODS LLC

8707 UTICA AVE
RANCHO CUCAMONGA    CA   91730
```

**Amount of Payment          6800.**

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

## *E-file* Authorization for Form 1065
(For return of partnership income or administrative adjustment request)

**ERO must obtain and retain completed Form 8879-PE.**
**Go to *www.irs.gov/Form8879PE* for the latest information.**

For calendar year 2022, or tax year beginning                    , 2022, and ending              .

OMB No. 1545-0123

## 2022

| Name of partnership | Employer identification number |
|---|---|
| Real Vision Foods LLC | 83-2483467 |

| Part I | Form 1065 Information (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c)................................ | 1 | 1,177,154. |
| 2 | Gross profit (Form 1065, line 3)........................................................................ | 2 | 421,445. |
| 3 | Ordinary business income (loss) (Form 1065, line 22)................................................. | 3 | -175,727. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2)................................ | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c)..................................... | 5 | |

| Part II | Declaration and Signature Authorization of Partner or Member or Partnership Representative |
|---|---|

I declare under penalties of perjury that:

**1a** If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

  **b** If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

**2** I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

**3** I am fully authorized to sign the return or AAR on behalf of the partnership.

**4** The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

**5** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

**6** I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

[X] I authorize  Wendy Main Basulto, CPA  to enter my PIN 77262  as my signature
      **ERO firm name**                                              **Don't enter all zeros**
      on the partnership's 2022 electronically filed return of partnership income or AAR.

[ ]  As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2022 electronically filed return of partnership income or AAR.

Partner or Member or PR signature: _____

Title: Manager _____          Date: _____

| Part III | Certification and Authentication |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.  33764691737
                                                                                          **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature:  Wendy  Basulto _____          Date: _____

## ERO Must Retain This Form — See Instructions
## Don't Submit This Form to the IRS Unless Requested To Do So

**BAA  For Paperwork Reduction Act Notice, see instructions.**          Form **8879-PE** (2022)

PTPA0901L  07/08/22

Form **7004**

(Rev December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

► File a separate application for each return.
► Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| Print or Type | Name | Identifying number |
|---|---|---|
| | Real Vision Foods LLC | 83-2483467 |
| | Number, street, and room or suite no. (If P.O. box, see instructions.) | |
| | 8707 Utica Ave | |
| | City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) | |
| | Rancho Cucamonga, CA 91730 | |

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I    Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

**1** Enter the form code for the return listed below that this application is for ............................. `09`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

**Part II    All Filers Must Complete This Part**

**2** If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ...... ► ☐

**3** If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ..... ► ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

**4** If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ................. ► ☐

**5a** The application is for calendar year 20 `22` , or tax year beginning _ _ _ _ _ _ , 20 _ _ , and ending _ _ _ _ _ _ , 20 _ _

**b Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions — attach explanation.)

| | | | |
|---|---|---|---|
| **6** Tentative total tax ......................................................... | **6** | | 0. |
| **7** **Total** payments and credits. See instructions .......................................... | **7** | | 0. |
| **8** **Balance due.** Subtract line 7 from line 6. See instructions ................................. | **8** | | 0. |

**BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**        CPCZ0701L  08/09/18        Form **7004** (Rev. 12-2018)

| Form **1065** | **U.S. Return of Partnership Income** | | OMB No. 1545-0123 |
|---|---|---|---|
| | For calendar year 2022, or tax year beginning _____, 2022, ending _____, 20 ____. | | **2022** |
| Department of the Treasury Internal Revenue Service | Go to *www.irs.gov/Form1065* for instructions and the latest information. | | |

| **A** Principal business activity | | **D** Employer identification no. |
|---|---|---|
| Manufacturing | | 83-2483467 |

**B** Principal product or service

Food Processing

**Type or Print**

Real Vision Foods LLC
8707 Utica Ave
Rancho Cucamonga, CA 91730

**E** Date business started

7/09/2019

**C** Business code number

311400

**F** Total assets (see instructions)

$ 580,156.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify): _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: _____ 3

**J** Check if Schedules C and M-3 are attached ........................................................................ ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **I N C O M E** | **1a** Gross receipts or sales ........................................ | **1a** | 1,177,154. | | |
| | **b** Returns and allowances ....................................... | **1b** | | | |
| | **c** Balance. Subtract line 1b from line 1a .......................... | | | **1c** | 1,177,154. |
| | **2** Cost of goods sold (attach Form 1125-A) ........................ | | | **2** | 755,709. |
| | **3** Gross profit. Subtract line 2 from line 1c ........................ | | | **3** | 421,445. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) ............................................ | | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) ........... | | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) .. | | | **6** | |
| | **7** Other income (loss) (attach statement) ........................................ | | | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 ................ | | | **8** | 421,445. |
| **D E D U C T I O N S (SEE INSTRS FOR LIMITATIONS)** | **9** Salaries and wages (other than to partners) (less employment credits) .. | | | **9** | |
| | **10** Guaranteed payments to partners ............................... | | | **10** | 58,203. |
| | **11** Repairs and maintenance ...................................... | | | **11** | 35,451. |
| | **12** Bad debts .................................................... | | | **12** | |
| | **13** Rent ......................................................... | | | **13** | 270,642. |
| | **14** Taxes and licenses ........................................... | | | **14** | 15,551. |
| | **15** Interest (see instructions) ...................................... | | | **15** | 4,025. |
| | **16a** Depreciation (if required, attach Form 4562) ......... | **16a** | 47,379. | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return ... | **16b** | | **16c** | 47,379. |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** ............... | | | **17** | |
| | **18** Retirement plans, etc. ......................................... | | | **18** | |
| | **19** Employee benefit programs .................................... | | | **19** | |
| | **20** Other deductions (att stmt) ........................... See Statement 1 | | | **20** | 165,921. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 ........... | | | **21** | 597,172. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 ... | | | **22** | -175,727. |
| **TAX AND PAYMENT** | **23** Interest due under the look-back method — completed long-term contracts (attach Form 8697) ...... | | | **23** | |
| | **24** Interest due under the look-back method — income forecast method (attach Form 8866) ........... | | | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) ............... | | | **25** | |
| | **26** Other taxes (see instructions) .................................. | | | **26** | |
| | **27** **Total balance due.** Add lines 23 through 26 .................... | | | **27** | |
| | **28** Payment (see instructions) ..................................... | | | **28** | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed .. | | | **29** | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment .... | | | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____     _____
Signature of partner or limited liability company member     Date

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| Wendy Basulto | Wendy Basulto | | | P01058844 |
| Firm's name | Wendy Main Basulto, CPA | | Firm's EIN | 86-3717225 |
| Firm's address | 12223 Highland Ave. #106-707 Rancho Cucamonga, CA 91739 | | Phone no. | 909-500-3022 |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**     PTPA0105  07/28/22     Form **1065** (2022)

Form 1065 (2022) Real Vision Foods LLC                                                   83-2483467          Page **2**

## Schedule B    Other Information

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

**a** ☐ Domestic general partnership     **b** ☐ Domestic limited partnership
**c** ☒ Domestic limited liability company   **d** ☐ Domestic limited liability partnership
**e** ☐ Foreign partnership     **f** ☐ Other: _____

| | | | Yes | No |
|---|---|---|---|---|
| **2** | At the end of the tax year: | | | |
| | **a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |
| | **b** Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| **3** | At the end of the tax year, did the partnership: | | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. . . . . . . . . . . . . | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| | **a** The partnership's total receipts for the tax year were less than $250,000. | | |
| | **b** The partnership's total assets at the end of the tax year were less than $1 million. | | |
| | **c** Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| | **d** The partnership is not filing and is not required to file Schedule M-3. . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. _____ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| | **b** Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . . . . | | X |
| | **c** Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . . . . | | X |

Form 1065 (2022)   Real Vision Foods LLC                                    83-2483467                    Page **3**

| **Schedule B** | **Other Information** *(continued)* | Yes | No |
|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) .................................................................. ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ............................................................................................................................. | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions .... | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.... | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ............................................................................................ | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions............................ | X | |
| b | If "Yes," did you or will you file required Form(s) 1099?.............................................................. | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return................................................................................... | | |
| 18 | Enter the number of partners that are foreign governments under section 892.  0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ................................ | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 .......................................................................................... | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)?..................... | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ...................................................... If "Yes," enter the total amount of the disallowed deductions .................................. $ | | X |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions.................................................................. | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions.......................................... | | X |
| | **a** The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| | **b** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | |
| | **c** The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund?..................................... If "Yes," enter the amount from Form 8996, line 15 .................................. $ | | X |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership..................... Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8?.............................................................. | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. Percentage:                              By vote: _ _ _ _ _ _ _ _ _ _       By value: _ _ _ _ _ _ _ _ _ _ | | X |
| 29 | Reserved for future use ............................................................................... | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ............................................................ 3 _ _ _ _ _ _ _ _ _ _ If "No," complete Designation of Partnership Representative below. | X | |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR

| U.S. address of PR | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | U.S. phone number of PR |
|---|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | U.S. phone number of designated individual |
|---|---|---|

**BAA**                                                                                     Form **1065** (2022)

Form 1065 (2022)   Real Vision Foods LLC                                            83-2483467                    Page **4**

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| | **1** Ordinary business income (loss) (page 1, line 22)................................................... | **1** | -175,727. |
| | **2** Net rental real estate income (loss) (attach Form 8825)......................................... | **2** | |
| | **3a** Other gross rental income (loss)...................................... **3a** | | |
| | **b** Expenses from other rental activities (attach stmt)....................... **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a........................ | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a** 58,203. **b** Capital **4b** | | |
| Income (Loss) | **c** Total. Add lines 4a and 4b............................................................... | **4c** | 58,203. |
| | **5** Interest income....................................................................... | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends................................... | **6a** | |
| | **b** Qualified dividends **6b** **c** Dividend equivalents **6c** | | |
| | **7** Royalties............................................................................. | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065))......................... | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065))......................... | **9a** | |
| | **b** Collectibles (28%) gain (loss)........................................ **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement)....................... **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797)............................................ | **10** | |
| | **11** Other income (loss) (see instructions)   Type: _____ | **11** | |
| Deduc-tions | **12** Section 179 deduction (attach Form 4562).................................................... | **12** | |
| | **13a** Contributions............................................................................ | **13a** | |
| | **b** Investment interest expense.............................................................. | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)**   Type: _____ **(2)** Amount: | **13c(2)** | |
| | **d** Other deductions (see instructions)   Type: _____ | **13d** | |
| Self-Employ-ment | **14a** Net earnings (loss) from self-employment................................................. | **14a** | -79,325. |
| | **b** Gross farming or fishing income......................................................... | **14b** | |
| | **c** Gross nonfarm income.................................................................... | **14c** | |
| Credits | **15a** Low-income housing credit (section 42(j)(5))............................................. | **15a** | |
| | **b** Low-income housing credit (other)....................................................... | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable)...................... | **15c** | |
| | **d** Other rental real estate credits (see instructions). .   Type: _____ | **15d** | |
| | **e** Other rental credits (see instructions)............   Type: _____ | **15e** | |
| | **f** Other credits (see instructions) ...................   Type: _____ | **15f** | |
| International | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance .......... ☐ | | |
| Alternative Minimum Tax (AMT) Items | **17a** Post-1986 depreciation adjustment ....................................................... | **17a** | |
| | **b** Adjusted gain or loss................................................................... | **17b** | |
| | **c** Depletion (other than oil and gas)...................................................... | **17c** | |
| | **d** Oil, gas, and geothermal properties — gross income...................................... | **17d** | |
| | **e** Oil, gas, and geothermal properties — deductions........................................ | **17e** | |
| | **f** Other AMT items (attach stmt)........................................................... | **17f** | |
| Other Infor-mation | **18a** Tax-exempt interest income............................................................. | **18a** | |
| | **b** Other tax-exempt income................................................................ | **18b** | 24,977. |
| | **c** Nondeductible expenses................................................................. | **18c** | 469. |
| | **19a** Distributions of cash and marketable securities......................................... | **19a** | |
| | **b** Distributions of other property......................................................... | **19b** | |
| | **20a** Investment income...................................................................... | **20a** | |
| | **b** Investment expenses .................................................................... | **20b** | |
| | **c** Other items and amounts (attach stmt)             See Statement 2 | | |
| | **21** Total foreign taxes paid or accrued ..................................................... | **21** | |

**BAA**                                         PTPA0134  07/28/22                                    Form **1065** (2022)

Form 1065 (2022) Real Vision Foods LLC    83-2483467    Page **5**

## Analysis of Net Income (Loss) per Return

| | | | |
|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | -117,524. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners . . . | | | | | | |
| b Limited partners . . . | -10,772. | -106,752. | | | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash . . . . . . . . . . . . . . . . . . . . . . . . . . | | 39,657. | | 1,561. |
| 2a | Trade notes and accounts receivable . . . . . . | 84,357. | | 68,561. | |
| b | Less allowance for bad debts . . . . . . . . . . . . . | | 84,357. | | 68,561. |
| 3 | Inventories . . . . . . . . . . . . . . . . . . . . . . . . | | 32,299. | | 66,180. |
| 4 | U.S. Government obligations . . . . . . . . . . . . | | | | |
| 5 | Tax-exempt securities . . . . . . . . . . . . . . . . | | | | |
| 6 | Other current assets (attach stmt) . . . . . . . . | | | | |
| 7a | Loans to partners (or persons related to partners) . . . . . | | | | |
| b | Mortgage and real estate loans . . . . . . . . . . | | | | |
| 8 | Other investments (attach stmt) . . . . . . . . . . | | | | |
| 9a | Buildings and other depreciable assets . . . . . | 382,727. | | 388,019. | |
| b | Less accumulated depreciation . . . . . . | 109,929. | 272,798. | 157,308. | 230,711. |
| 10a | Depletable assets . . . . . . . . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . . . . . . | | | | |
| 11 | Land (net of any amortization) . . . . . . . . . . . | | | | |
| 12a | Intangible assets (amortizable only) . . . . . . | 222,889. | | 222,889. | |
| b | Less accumulated amortization . . . . . . | 37,148. | 185,741. | 52,007. | 170,882. |
| 13 | Other assets (attach stmt) . . . . . See St. 3 | | 42,262. | | 42,261. |
| 14 | Total assets . . . . . . . . . . . . . . . . . . . . . . | | 657,114. | | 580,156. |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable . . . . . . . . . . . . . . . . . . . . | | 205,629. | | 343,813. |
| 16 | Mortgages, notes, bonds payable in less than 1 year . . . . | | 70,192. | | 2,748. |
| 17 | Other current liabilities (attach stmt) . . See St. 4 | | 195,187. | | 182,610. |
| 18 | All nonrecourse loans . . . . . . . . . . . . . . . | | | | |
| 19a | Loans from partners (or persons related to partners) . . . . | | 84,000. | | 102,800. |
| b | Mortgages, notes, bonds payable in 1 year or more . . . . . | | 18,270. | | 15,568. |
| 20 | Other liabilities (attach stmt) . . . . . . . . . | | | | |
| 21 | Partners' capital accounts . . . . . . . . . . . . . . | | 83,836. | | -67,383. |
| 22 | Total liabilities and capital . . . . . . . . . . . . . | | 657,114. | | 580,156. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . | -151,219. | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | |
| 3 | Guaranteed payments (other than health insurance) . | 58,203. | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 21 (itemize): | | |
| a | Depreciation . . . . . . $ | | |
| b | Travel and entertainment . . . . $ ___ 469. | 469. | |
| 5 | Add lines 1 through 4 . . . . . . | -92,547. | |
| 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| a | Tax-exempt interest . . $ | | |
| | Statement 5 ___ 24,977. | | 24,977. |
| 7 | Deductions included on Schedule K, lines 1 through 13d and 21, not charged against book income this year (itemize): | | |
| a | Depreciation . . . . . $ | | |
| 8 | Add lines 6 and 7 . . . . . . . . . . . . . . | | 24,977. |
| 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . . . . . | | -117,524. |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 | Balance at beginning of year . . . . . . . | 83,836. | |
| 2 | Capital contributed: a Cash . . . . . . . . . . . | | |
| | b Property . . . . . . . . | | |
| 3 | Net income (loss) (see instructions) . . . . . . | -117,524. | |
| 4 | Other increases (itemize): | | |
| | Statement 6 | 120,572. | |
| 5 | Add lines 1 through 4 . . . . . . . . | 86,884. | |
| 6 | Distributions: a Cash . . . . . . . . . . . . . | | |
| | b Property . . . . . . . . . . . . . | | |
| 7 | Other decreases (itemize): | | |
| | Statement 7 | | 154,267. |
| 8 | Add lines 6 and 7 . . . . . . . . . . . . . . . | | 154,267. |
| 9 | Balance at end of year. Subtract line 8 from line 5 . . . . . . . . . . . . | | -67,383. |

Form **1125-A**
(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
► **Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Real Vision Foods LLC | 83-2483467 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | 32,299. |
| 2 | Purchases | **2** | |
| 3 | Cost of labor | **3** | 705,143. |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule) ............ See Statement 8 .... | **5** | 84,447. |
| 6 | **Total.** Add lines 1 through 5 | **6** | 821,889. |
| 7 | Inventory at end of year | **7** | 66,180. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 755,709. |

**9 a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check if there was a writedown of subnormal goods ............................................................... ► ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ................... ► ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed

    under LIFO ......................................................................................... **9d** | |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ...... ☐ Yes ☐ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and

    closing inventory? If "Yes," attach explanation ................................................................ ☐ Yes ☐ No

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

CPCZ0401L   09/26/18

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

**Information on Partners Owning 50% or More of the Partnership**
► **Attach to Form 1065.**
► **Go to www.irs.gov/Form1065 for the latest information.**

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| Real Vision Foods LLC | 83-2483467 |

**Part I**  **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| Joseph Ertman | ███████ | United States | 93.870 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule **B-1** (Form 1065) (Rev. 8-2019)

PTPA1301L   07/18/19

**SCHEDULE B-2**
**(Form 1065)**
December 2018)
Department of the Treasury
Internal Revenue Service

**Election Out of the Centralized Partnership Audit Regime**
► Attach to Form 1065 or Form 1066.
► Go to *www.irs.gov/Form1065* for the instructions and the latest information.

OMB No. 1545-0123

| Name of partnership | Employer Identification number (EIN) |
|---|---|
| Real Vision Foods LLC | 83-2483467 |

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

**Part I**  **List of Eligible Partners**

Use the following codes under Type of Eligible Partner:
I — Individual   C — Corporation   E — Estate of Deceased Partner
F — Eligible Foreign Entity   S — S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | Joseph Ertman | ███████ | I |
| 2 | Brian Prince | ███████ | I |
| 3 | Vertical Wellness Inc | ███████ | C |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

**Part II**  **List of S Corporation Shareholders** (For each S corporation partner, complete a separate Part II and separate Part V, if needed.)

Use the following codes under Type of Person:
I — Individual E — Estate of Deceased Shareholder T — Trust O — Other

Name of
S Corporation Partner  ►                                              TIN of Partner  ►

| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

**Part III**  **Total Number of Schedules K-1 Required To Be Issued.**  See Instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership . . . . . . . . . . . . . . . . . . | 1 | 3 |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners . . . . . . . . | 2 | |
| 3 | **Total. Add line 1 and line 2** . . . . . . . . . . . . . . . . . . | 3 | 3 |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.     PTPA1401   10/16/18     Schedule B-2 (Form 1065) (12-2018)

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**2022**

For calendar year 2022, or tax year

beginning ___ / ___ / 2022   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number
83-2483467

**B** Partnership's name, address, city, state, and ZIP code

Real Vision Foods LLC
8707 Utica Ave
Rancho Cucamonga, CA 91730

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Joseph Ertman
3 Echo Run
Irvine, CA 92614

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......  ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|          | Beginning | Ending   |
|----------|-----------|----------|
| Profit   | 61.13 %   | 93.87 %  |
| Loss     | 61.13 %   | 93.87 %  |
| Capital  | 61.13 %   | 93.87 %  |

Check if decrease is due to sale or exchange of partnership interest .......  ☐

**K** Partner's share of liabilities:

|                                    | Beginning    | Ending       |
|------------------------------------|--------------|--------------|
| Nonrecourse ......  $               |              | $            |
| Qualified nonrecourse financing ...  $ |            | $            |
| Recourse ......  $                  | 555,008.     | $  631,971.  |

Check this box if item K includes liability amounts from lower-tier partnerships. .......  ☐

**L**              **Partner's Capital Account Analysis**

Beginning capital account ........... $     -53,895.
Capital contributed during the year ..... $
Current year net income (loss) ......... $     -79,325.
Other increase (decrease) (attach explanation).... $    56,573.
                        See Attached
Withdrawals and distributions ......... $(            )
**Ending capital account** ........... $     -76,647.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............................. $
Ending ............................. $

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)  -137,528. | 14 | Self-employment earnings (loss)  A  -79,325. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services  58,203. | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. .......... ☐ |
| 4c | Total guaranteed payments  58,203. | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses  B  19,548. |
| 6c | Dividend equivalents | | C  367. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information  N*  STMT |
| 10 | Net section 1231 gain (loss) | | Z*  STMT |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| | | 22 | ☐ More than one activity for at-risk purposes* |
| | | 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

PTPA0312L  07/28/22

Real Vision Foods LLC 83-2483467

Schedule K-1 (Form 1065) 2022     **Supplemental Information**     Page **2**

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | | |
|---|---|---|
| Tax-Exempt Interest and/or Tax-Exempt Other Income | $ | 19,548. |
| Transfer of Capital | $ | 95,595. |
| Total | $ | 115,143. |

**Other Decrease**

| | | |
|---|---|---|
| Guaranteed Payments (other than health insurance) | | 58,203. |
| Non-Deductible Expenses | | 367. |
| Total | $ | 58,570. |
| Net Total | $ | 56,573. |

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1........................................................... $    3,150.

**Supplemental Information**

Pursuant to IRC Section 6221(b)(1), for the current tax year, the partnership has
elected out of the centralized partnership audit regime. Any IRS audit conducted,
and any subsequent assessment, will be made at the partner level, partner by
partner, and under the audit procedures applicable to each partner for the year
under examination.

Partner 1:  Joseph Ertman   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

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: Real Vision Foods LLC | | Partnership's EIN: 83-2483467 |
|---|---|---|
| Partner's name:     Joseph Ertman | | Partner's identifying number: ▮▮▮▮▮ |

| | Real Vision Foods LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −137,528. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 551,862. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 303,673. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

Partner 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515  12/15/22     **Statement A (Form 1065) (2022)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

651121

☐ Final K-1   ☐ Amended K-1        OMB No. 1545-0123

**2022**

For calendar year 2022, or tax year

beginning ___/___/2022 ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number
83-2483467

**B** Partnership's name, address, city, state, and ZIP code

Real Vision Foods LLC
8707 Utica Ave
Rancho Cucamonga, CA 91730

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Brian Prince
14501 Calvert Street
Van Nuys, CA 91401

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ___   Name ___

**I1** What type of entity is this partner? Individual

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 32.74 % | % |
| Loss | 32.74 % | % |
| Capital | 32.74 % | % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships ☐

**L**      Partner's Capital Account Analysis

Beginning capital account $ 116,077.
Capital contributed during the year $
Current year net income (loss) $ -27,427.
Other increase (decrease) (attach explanation) $ -91,770.
See Attached
Withdrawals and distributions $ ( )
Ending capital account $ -3,120.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $
Ending $

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -27,427. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | B 3,898. |
| 7 | Royalties | | C 73. |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | | N* STMT |
| 10 | Net section 1231 gain (loss) | | Z* STMT |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    Schedule K-1 (Form 1065) 2022

Partner 2    PTPA0312L 07/28/22

Real Vision Foods LLC 83-2483467

Schedule K-1 (Form 1065) 2022     **Supplemental Information**     Page   2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**

| | | |
|---|---|---:|
| Tax-Exempt Interest and/or Tax-Exempt Other Income | $ | 3,898. |
| Total | $ | 3,898. |

**Other Decrease**

| | | |
|---|---|---:|
| Non-Deductible Expenses | | 73. |
| Transfer of capital | $ | 95,595. |
| Total | $ | 95,668. |
| Net Total | $ | -91,770. |

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

| | | |
|---|---|---:|
| Schedule K-1, line 1 | $ | 628. |

**Supplemental Information**

Pursuant to IRC Section 6221(b)(1), for the current tax year, the partnership has
elected out of the centralized partnership audit regime. Any IRS audit conducted,
and any subsequent assessment, will be made at the partner level, partner by
partner, and under the audit procedures applicable to each partner for the year
under examination.

Partner 2: Brian Prince  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

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: Real Vision Foods LLC | Partnership's EIN: 83-2483467 |
|---|---|
| Partner's name:   Brian Prince | Partner's identifying number: ▮▮▮▮▮ |

| Partner's share of: | Real Vision Foods LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -27,427. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 110,056. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 60,560. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction. . . . . . . . . | | | |
| Other deductions. . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

Partner 2
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515   12/15/22     **Statement A (Form 1065) (2022)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

651121

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

beginning ___ / ___ / 2022    ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

## Part I  Information About the Partnership

**A** Partnership's employer identification number
83-2483467

**B** Partnership's name, address, city, state, and ZIP code

Real Vision Foods LLC
8707 Utica Ave
Rancho Cucamonga, CA 91730

**C** IRS center where partnership filed return: e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
▆▆▆▆▆▆▆

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Vertical Wellness Inc
29800 Agoura Road Suite 100
Agoura Hills, CA 91301

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  Corporation

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 6.13 % | 6.13 % |
| Loss | 6.13 % | 6.13 % |
| Capital | 6.13 % | 6.13 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | | $ |
| Qualified nonrecourse financing . . . . . . . . $ | | $ |
| Recourse . . . . . . . $ | | $ |

Check this box if item K includes liability amounts from lower-tier partnerships. . . . . . ☐

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account . . . . . . . . . . . $ | 21,654. |
| Capital contributed during the year . . . . . $ | |
| Current year net income (loss) . . . . . . . . $ | -10,772. |
| Other increase (decrease) (attach explanation). . . $ | 1,502. |
| | See Attached |
| Withdrawals and distributions . . . . . . . . $( | ) |
| Ending capital account . . . . . . . . . . . . $ | 12,384. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| # | Description | # | Description |
|---|---|---|---|
| 1 | Ordinary business income (loss)  -10,772. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. . . . . . . . . . . . . ☐ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses  B  1,531. |
| 6c | Dividend equivalents | | C  29. |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information  N* STMT |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

Partner 3

PTPA0312L  07/28/22

Real Vision Foods LLC 83-2483467

Schedule K-1 (Form 1065) 2022                **Supplemental Information**                                Page    2

**Item L**
**Partner's Capital Account Analysis**
**Other Increase (Decrease)**

**Other Increase**
Tax-Exempt Interest and/or Tax-Exempt Other Income........................ $        1,531.
                                                          Total $        1,531.
**Other Decrease**
Non-Deductible Expenses...............................................................        29.
                                                          Total $           29.

                                                      Net Total $        1,502.

**Box 20, Code N**
**Business Interest Expense**
**Included as a Deduction on the Following Line(s)**

Below is deductible business interest expense for inclusion
in the separate loss class for computing any basis limitation
(defined in section 704(d), Regulation section 1.163(j)-6(h)).

Schedule K-1, line 1.................................................................... $          247.

**Supplemental Information**

Pursuant to IRC Section 6221(b)(1), for the current tax year, the partnership has
elected out of the centralized partnership audit regime. Any IRS audit conducted,
and any subsequent assessment, will be made at the partner level, partner by
partner, and under the audit procedures applicable to each partner for the year
under examination.

Partner 3:  Vertical Wellness Inc   83-3247051

| Form **4562** | **Depreciation and Amortization**<br>**(Including Information on Listed Property)**<br>Attach to your tax return.<br>Go to www.irs.gov/Form4562 for instructions and the latest information. | OMB No. 1545-0172<br>**2022**<br>Attachment<br>Sequence No. **179** |
|---|---|---|

Department of the Treasury
Internal Revenue Service

| Name(s) shown on return | Identifying number |
|---|---|
| Real Vision Foods LLC | 83-2483467 |

Business or activity to which this form relates

Form 1065

**Part I**    **Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,080,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,700,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29    **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12    **13** | | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    **Special Depreciation Allowance and Other Depreciation** (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**    **MACRS Depreciation** (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | **17** | 46,321. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

**Section B — Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a)<br>Classification of property | (b) Month and<br>year placed<br>in service | (c) Basis for depreciation<br>(business/investment use<br>only — see instructions) | (d)<br>Recovery period | (e)<br>Convention | (f)<br>Method | (g) Depreciation<br>deduction |
|---|---|---|---|---|---|---|
| **19 a** 3-year property | | | | | | |
| **b** 5-year property | | 5,292. | 5 | HY | 200DB | 1,058. |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
|    property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs | MM | S/L | |
|    property | | | | MM | S/L | |

**Section C — Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20 a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

**Part IV**    **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | **22** | 47,379. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs    **23** | | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.      FDIZ0812L 06/28/22      Form **4562** (2022)

Form 4562 (2022)   Real Vision Foods LLC    83-2483467    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A — Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed?.......... ☐ Yes  ☐ No   24b If 'Yes,' is the evidence written?...... ☐ Yes  ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ............................... **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............... **28** | | | | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1................................................. **29** | | | | | | | | |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles)................. | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year......... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven............................. | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32........................ | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours?.................... | | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person?......... | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use?.......................... | | | | | | | | | | | | |

**Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?........................... | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ............. | | |
| 39 Do you treat all use of vehicles by employees as personal use?........... | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received?........................... | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions................... | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year ........................................ **43** | | | | | 14,859. |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report............................. **44** | | | | | 14,859. |

FDIZ0812L 06/28/22                                                                 Form **4562** (2022)

| 2022 | Federal Statements | Page 1 |
|------|--------------------|--------|

**Real Vision Foods LLC**                                   83-2483467

**Statement 1**
**Form 1065, Line 20**
**Other Deductions**

| | |
|---|---:|
| Accounting | $    16,070. |
| Amortization | 14,859. |
| Auto and Truck Expense | 2,579. |
| Bank Charges | 522. |
| Insurance | 5,775. |
| Legal and Professional | 6,700. |
| Management Expenses | 314. |
| Meals | 469. |
| Merchant Services | 1,041. |
| Miscellaneous | 1,720. |
| Office Expense | 13,942. |
| Payroll Processing Expenses | 2,056. |
| Supplies | 27,334. |
| Utilities | 72,540. |
| Total | $   165,921. |

**Statement 2**
**Form 1065, Schedule K, Line 20c**
**Other Reportable Items**

**Business Interest Expense (Informational Only for Basis Limitations)**
Included as a Deduction on the Following Lines(s)

| | |
|---|---:|
| Schedule K, line 1 | $     4,025. |

**Statement 3**
**Form 1065, Schedule L, Line 13**
**Other Assets**

| | Beginning | Ending |
|---|---:|---:|
| | $        2. | $        0. |
| Deposits | 42,260. | 42,260. |
| Rounding | 0. | 1. |
| Total | $   42,262. | $   42,261. |

**Statement 4**
**Form 1065, Schedule L, Line 17**
**Other Current Liabilities**

| | Beginning | Ending |
|---|---:|---:|
| Credit Card | $   36,452. | $   29,648. |
| Deferred Guarantee Payments-Officer | 152,959. | 152,959. |
| Factor Interest Payable | 5,776. | 3. |
| Total | $  195,187. | $  182,610. |

| 2022 | **Federal Statements** | **Page 2** |
|---|---|---|

**Real Vision Foods LLC**        83-2483467

**Statement 5**
**Form 1065, Schedule M-1, Line 6**
**Income on Books Not on Schedule K**

| | | |
|---|---|---|
| Insurance Reimbursement | $ | 24,977. |
| Total | $ | 24,977. |

**Statement 6**
**Form 1065, Schedule M-2, Line 4**
**Other Increases**

| | | |
|---|---|---|
| Tax-Exempt Interest and/or Tax-Exempt Other Income | $ | 24,977. |
| Transfer of Capital | | 95,595. |
| Total | $ | 120,572. |

**Statement 7**
**Form 1065, Schedule M-2, Line 7**
**Other Decreases**

| | | |
|---|---|---|
| Guaranteed Payments (other than health insurance) | $ | 58,203. |
| Non-Deductible Expenses | | 469. |
| Transfer of capital | | 95,595. |
| Total | $ | 154,267. |

**Statement 8**
**Form 1125-A, Line 5**
**Other Costs**

| | | |
|---|---|---|
| Inventory Adjustment | $ | 33,881. |
| Laboratory & Testing | | 19,521. |
| small tools | | 31,045. |
| Total | $ | 84,447. |

| 2022 | General Elections | Page 1 |
|------|-------------------|--------|

**Real Vision Foods LLC** 83-2483467

**Election to Not Claim Additional Depreciation**

Pursuant to IRC Section 168(k)(7), the Taxpayer hereby elects to not claim the
additional depreciation deduction for the following classes of property in the
tax year ended 12/31/22.

All Eligible Classes Of Property

059

Date Accepted _____

**DO NOT MAIL THIS FORM TO FTB**

| TAXABLE YEAR | California e-file Return Authorization for | FORM |
|---|---|---|
| **2022** | **Limited Liability Companies** | **8453-LLC** |

| Limited liability company name | California Secretary of State (SOS) file number or FEIN |
|---|---|
| REAL VISION FOODS LLC | 83-2483467 |

**Part I        Tax Return Information** (whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 568, Schedule B, line 12 or Form 568, line 1 for Single Member LLCs)............... | 1 | 421,445. |
| 2 | Ordinary income (Form 568, Schedule B, line 23 or Form 568, line 1 for Single Member LLCs)............. | 2 | -175,727. |
| 3 | Tax and fee due (Form 568, line 16) .......................................... | 3 | 6,800. |
| 4 | Overpayment (Form 568, line 17).............................................. | 4 | |
| 5 | Total amount due (Form 568, line 21).......................................... | 5 | 6,800. |

**Part II       Settle Your Account Electronically for Taxable Year 2022.**

6 ☐ Electronic funds withdrawal     **6a** Amount _____     **6b** Withdrawal date (mm/dd/yyyy) _____

**Part III      Make Annual Tax or Estimated Fee Payment for Taxable Year 2023** This is NOT an installment payment for the current amount the LLC owes.

| | Annual Tax Payment | Estimated Fee Payment | |
|---|---|---|---|
| **7** Amount | | | |
| **8** Withdrawal date | | | |

**Part IV      Banking Information** (Have you verified the LLC's banking information?)

9  Routing number _____

10  Account number _____     11  Type of account: ☐ Checking     ☐ Savings

**Part V       Declaration of Authorized Member or Manager**

I authorize the limited liability company account to be settled as designated in Parts II, III, and IV. If I check box 6, I authorize an electronic funds withdrawal for the amount listed on line 6a and for the 2023 annual tax or estimated fee payment amount listed on line 7 from the bank account specified in Part IV.

Under penalties of perjury, I declare that I am an authorized member or manager of the above limited liability company and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the limited liability company's 2022 California income tax return. To the best of my knowledge and belief, the limited liability company's return is true, correct, and complete. If the limited liability company is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the limited liability company's tax liability, the limited liability company will remain liable for the tax liability and all applicable interest and penalties. I authorize the limited liability company return and accompanying schedules and statements to be transmitted to the FTB by my ERO, transmitter, or intermediate service provider. **If the processing of the limited liability company's return or refund is delayed, I authorize the FTB to disclose to my ERO or intermediate service provider the reason(s) for the delay or the date when the refund was sent.**

| Sign Here | ▶ _____  Signature of authorized member or manager | _____  Date | ▶ MANAGER  Title |
|---|---|---|---|

**Part VI      Declaration of Electronic Return Originator (ERO) and Paid Preparer.** See instructions.

I declare that I have reviewed the above limited liability company's return and that the entries on form FTB 8453-LLC are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the limited liability company's return. I declare, however, that form FTB 8453-LLC accurately reflects the data on the return.) I have obtained the signature from the limited liability company authorized member or manager on form FTB 8453-LLC before transmitting this return to the FTB; I have provided the limited liability company authorized member or manager with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2022 Handbook for Authorized e-file Providers. I will keep form FTB 8453-LLC on file for **four** years from the due date of the return or **four** years from the date the limited liability company return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| | | | Date | Check if also paid preparer | Check if self-employed | ERO's PTIN |
|---|---|---|---|---|---|---|
| **ERO Must Sign** | ERO's signature | WENDY  BASULTO | | X | X | P01058844 |
| | Firm's name (or yours if self-employed) and address | WENDY MAIN BASULTO, CPA | | | Firm's FEIN | |
| | | 12223 HIGHLAND AVE. #106-707 | | | | 86-3717225 |
| | | RANCHO CUCAMONGA, CA | | | ZIP code | 91739 |

Under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| | | | Date | Check if self-employed | Paid preparer's PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Must Sign** | Paid preparer's signature | ▶ | | ☐ | |
| | Firm's name (or yours if self-employed) and address | | | Firm's FEIN | |
| | | | | ZIP code | |

FTB 8453-LLC 2022

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2022** | **Limited Liability Company Return of Income** | **568** |

RP

```
201902810070  REAL  83-2483467              22
TYB  01-01-2022  TYE  12-31-2022
REAL VISION FOODS LLC

8707 UTICA AVE
RANCHO CUCAMONGA   CA  91730


ACCTMETHOD 2  07-09-2019  ASSETS        580156.
INITIAL 0  FINAL 0  AMENDED 0  PROTECTIVE 0
```

**(1)** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this LLC or any legal entity in which the LLC holds a controlling or majority interest that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term?........................................................................ ● ☐ Yes ☒ No

**(2)** During this taxable year, did this LLC acquire control or majority ownership (more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term?........................................... ● ☐ Yes ☒ No

**(3)** During this taxable year, has more than 50% of the LLC's ownership interests cumulatively transferred in one or more transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment under Revenue and Taxation Code Section 62(a)(2) and it was not reported on a previous year's tax return?.................................................................. ● ☐ Yes ☒ No

**(Yes requires filing of statement, penalties may apply — see instructions.)**

| | Complete Schedule IW, LLC Income Worksheet (on Page 7) first to determine line 1. | | **Whole dollars only** |
|---|---|---|---|
| | **1** Total income from Schedule IW, Limited Liability Company Income Worksheet. See instructions.. ● | **1** | 1,177,154. |
| | **2** Limited Liability Company fee. See instructions................................................. ● | **2** | 6,000. |
| | **3** 2022 annual Limited Liability Company tax. See instructions.................................. ● | **3** | 800. |
| | **4** Pass-through entity elective tax. See instructions.............................................. ● | **4** | |
| | **5** Nonconsenting nonresident members' tax liability from Schedule T (Page 4)................... ● | **5** | |
| | **6** Partnership level tax. If IRS concluded a centralized audit for this year, see instructions. If not, leave blank............. ● | **6** | |
| **Enclose, but do not staple, any payment.** | **7** **Total tax and fee.** Add line 2, line 3, line 4, line 5, and line 6.............................. ● | **7** | 6,800. |
| | **8** Amount paid with form FTB 3537 and 2022 form FTB 3522 and form FTB 3536............... ● | **8** | |
| | **9** Amount paid with form FTB 3893................................................................. ● | **9** | |
| | **10** Overpayment from prior year allowed as a credit............................................... ● | **10** | |
| | **11** Withholding (Form 592-B and/or 593)........................................................... ● | **11** | |
| | **12** **Total payments.** Add line 8, line 9, line 10 and line 11....................................... ● | **12** | |
| | **13** **Use tax. This is not a total line.** See instructions........................................... ● | **13** | |
| | **14** Payments balance. If line 12 is more than line 13, subtract line 13 from line 12.................. ● | **14** | |
| | **15** **Use tax balance.** If line 13 is more than line 12, subtract line 12 from line 13.................... ● | **15** | |
| | **16** **Tax and fee due.** If line 7 is more than line 14, subtract line 14 from line 7...................... ● | **16** | 6,800. |
| | **17** **Overpayment.** If line 14 is more than line 7, subtract line 7 from line 14...................... ● | **17** | |

REAL VISION FOODS LLC                                                                83-2483467

| | | Whole dollars only |
|---|---|---|
| **18** | Amount of line 17 to be credited to 2023 tax or fee............................................. ● **18** | |
| **19** | **Refund.** If the total of line 18 is less than line 17, subtract the total from line 17.............. ● **19** | |
| **20** | Penalties and interest. See instructions. ...................................................... ● **20** | |
| **21** | **Total amount due.** Add line 15, line 16, line 18, and line 20, then subtract line 17 from the result ..... ● **21** | 6,800. |

**J**  Principal business activity code (**Do not** leave blank)............................................. ● 311400

    Business activity **MANUFACTURING**  Product or service **FOOD PROCESSING**

**K**  Enter the maximum number of members in the LLC at any time during the year. For multiple member LLCs, attach
    a California Schedule K-1 (568) for each of these members ...........................................  ●  3

**L**  Is this LLC an investment partnership? See General Information O...................................  ●  ☐ Yes  ☒ No

**M (1)** Is this LLC apportioning or allocating income to California using Schedule R?........................  ●  ☐ Yes  ☒ No

    **(2)** If "No," was this LLC registered in California without earning any income sourced in this state
    during the taxable year?..........................................................................  ◉  ☐ Yes  ☒ No

**N**  Was there a distribution of property or a transfer (for example, by sale or death) of an LLC interest during the
    taxable year?.......................................................................................  ●  ☐ Yes  ☒ No

**P (1)** Does the LLC have any foreign (non-U.S.) nonresident members?...................................  ●  ☐ Yes  ☒ No

    **(2)** Does the LLC have any domestic (non-foreign) nonresident members?...........................  ●  ☐ Yes  ☒ No

    **(3)** Were Form 592, Form 592-A, Form 592-B, Form 592-F, and Form 592-PTE filed for these members?............  ●  ☐ Yes  ☒ No

**Q**  Are any members in this LLC also LLCs or partnerships?............................................  ●  ☐ Yes  ☒ No

**R**  Is this LLC under audit by the IRS or has it been audited in a prior year?............................  ●  ☐ Yes  ☒ No

**S**  Is this LLC a member or partner in another multiple member LLC or partnership?...................  ●  ☐ Yes  ☒ No
    If "Yes," complete Schedule EO, Part I.

**T**  Is this LLC a publicly traded partnership as defined in IRC Section 469(k)(2)?.......................  ◉  ☐ Yes  ☒ No

**U (1)** Is this LLC a business entity disregarded for tax purposes?........................................  ●  ☐ Yes  ☒ No

    **(2)** If "Yes," see instructions and complete Page 1, Page 2, Page 3, Schedule B, Page 5, and Page 7, if applicable.
    Are there credits or credit carryovers attributable to the disregarded entity?.......................  ●  ☐ Yes  ☐ No

    **(3)** If "Yes" to U(1), does the disregarded entity have total income derived from or attributable to California that is less
    than the LLC's total income from all sources?........................................................  ☐ Yes  ☐ No

**V**  Has the LLC included a Reportable Transaction, or Listed Transaction within this return?
    (See instructions for definitions). If "Yes," complete and attach federal Form 8886 for each transaction..............  ●  ☐ Yes  ☒ No

**W**  Did this LLC file the Federal Schedule M-3 (federal Form 1065)?...................................  ●  ☐ Yes  ☒ No

**X**  Is this LLC a direct owner of an entity that filed a federal Schedule M-3?.............................  ●  ☐ Yes  ☒ No

**Y**  Does the LLC have a beneficial interest in a trust or is it a grantor of a Trust? .....................  ●  ☐ Yes  ☒ No
    If "Yes," attach schedule of trusts and federal identification numbers.

**Z**  Does this LLC own an interest in a business entity disregarded for tax purposes?...................  ◉  ☐ Yes  ☒ No
    If "Yes," complete Schedule EO, Part II.

**AA** Is any member of the LLC related (as defined in IRC Section 267(c)(4)) to any other member of the LLC?...........  ●  ☐ Yes  ☒ No

**BB** Is any member of the LLC a trust for the benefit of any person related (as defined in IRC Section 267(c)(4)) to any
    other member?.....................................................................................  ●  ☐ Yes  ☒ No

*(continued on Page 3)*

REAL VISION FOODS LLC                                                              83-2483467

*(continued from Page 2)*

**CC (1)** Is the LLC deferring any income from the disposition of assets? (see instructions) . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

    **(2)** If "Yes," enter the year of asset disposition . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐

**DD** Is the LLC reporting previously deferred Income from:

    (see instructions) . . . . . . . . . . . ● ☐ Installment Sale   ● ☐ IRC §1031   ● ☐ IRC §1033   ● ☐ Other

**EE** "Doing business as" name. See instructions: . . . . . . ●

**FF (1)** Has this L LC operat ed as another entity type such as a Corporation, S Corporation, General Partnership, Limited Partnership, or Sole Proprietorship in the previous five (5) years? . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

    **(2)** If "Yes", provide prior FEIN(s) if different, business name(s), and entity type(s) for prior returns filed with the FTB and/or IRS (see instructions):

**GG (1)** Has this LLC previously operated outside California? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

    **(2)** Is this the first year of doing business in California? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

**HH** Is the LLC a section 721(c) partnership, as defined in Treasury Regulations Section 1.721(c)-1T(b)(14)? . . . . . . . . . . ☐ Yes ☒ No

**II** At any time during the tax year, were there any transfers between the LLC and its members subject to the disclosure requirements of Regulations section 1.707-8? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**JJ** Check if the LLC: **(1)** ☐ Aggregated activities for IRC Section 465 at-risk purposes

               **(2)** ☐ Grouped activities for IRC Section 469 passive activity purposes

**KK (1)** Has this business entity previously filed an unclaimed property Holder Remit Report with the State Controller's Office? . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes ☒ No

    **(2)** If "Yes," when was the last report filed? (mm/dd/yyyy) ● _____   **(3)** Amount last remitted ■ $ _____

**Single Member LLC Information and Consent —** Complete only if the LLC is disregarded.                  ● Federal TIN/SSN

Sole Owner's name (as shown on owner's return)                                                            FEIN/CA Corp no./CA SOS File no.

◉

Street Address, City, State, and ZIP Code

● What type of entity is the ultimate owner of this SMLLC? See instructions. Check only one box:

☐ **(1)** Individual   ☐ **(2)** C Corporation   ☐ **(3)** Pass-Through (S corporation, partnership, LLC classified as a partnership)

☐ **(4)** Estate/Trust   ☐ **(5)** Exempt Organization

Member's Consent Statement: I consent to the jurisdiction of the State of California to tax my LLC income and agree to file returns and pay tax as may be required by the Franchise Tax Board.

Signature ▶                                    Date

Our privacy notice can be found in annual tax booklets or online. Go to **ftb.ca.gov/privacy** to learn about our privacy policy statement, or go to **ftb.ca.gov/forms** and search for **1131** to locate FTB 1131 EN-SP, Franchise Tax Board Privacy Notice on Collection. To request this notice by mail, call 800.338.0505 and enter form code **948** when instructed.

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of authorized member or manager ▶ _____   Date _____   Telephone

Authorized member or manager's email address (optional)   JOSEPH@REALVISIONFOODS.COM   ● 2532285050

**Paid Preparer's Use Only**

Paid preparer's signature ▶ WENDY   BASULTO   Date \_\_\_\_\_   Check if self-employed ☒   PTIN ● P01058844

Firm's name (or yours, if self-employed) and address   WENDY MAIN BASULTO, CPA   Firm's FEIN ● 86-3717225
12223 HIGHLAND AVE. #106-707   Telephone
RANCHO CUCAMONGA, CA 91739   ● 909-500-3022

May the FTB discuss this return with the preparer shown above (see instructions)? . . . . . . . . . . . . . . ● ☒ Yes ☐ No

REAL VISION FOODS LLC                                                                                          83-2483467

**Schedule A**     Cost of Goods Sold

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 32,299. |
| 2 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 705,143. |
| 4 | Additional IRC Section 263A costs. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Other costs. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 1 | 5 | 84,447. |
| 6 | **Total.** Add line 1 through line 5 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 821,889. |
| 7 | Inventory at end of year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 66,180. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Schedule B, line 2. . . . . . . . . . . . . . . | 8 | 755,709. |

**9a** Check all methods used for valuing closing inventory:

(1) ☐ Cost    (2) ☐ Lower of cost or market as described in Treas. Reg. Section 1.471-4    (3) ☐ Write down of "subnormal" goods as
described in Treas. Reg. Section 1.471-2(c)    (4) ☐ Other. Specify method used and attach explanation

**b** Check this box if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 . . . . . . . . . . . . . . . . ☐

**c** Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the LLC?. . . . . . . . . ☐ Yes ☐ No

**d** Was there any change (other than for IRC Section 263A purposes) in determining quantities,
cost, or valuations between opening and closing inventory? If "Yes," attach explanation. . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**Schedule B**     Income and Deductions

**Caution:** Include **only** trade or business income and expenses on line 1a through line 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| Income | 1 a | Gross receipts or sales $ __1,177,154.__ **b** Less returns & allowances $ _____ **c** Balance ● | 1 c | 1,177,154. |
| | 2 | Cost of goods sold (Schedule A, line 8) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ | 2 | 755,709. |
| | 3 | GROSS PROFIT. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 3 | 421,445. |
| | 4 | Total ordinary income from other LLCs, partnerships, and fiduciaries. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 4 | |
| | 5 | Total ordinary loss from other LLCs, partnerships, and fiduciaries. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 5 | |
| | 6 | Total farm profit. Attach federal Schedule F (Form 1040) . . . . . . . . . . . . . . . . . . . . . . . . ● | 6 | |
| | 7 | Total farm loss. Attach federal Schedule F (Form 1040) . . . . . . . . . . . . . . . . . . . . . . . . ● | 7 | |
| | 8 | Total gains included on Schedule D-1, Part II, line 17 **(gain only)** . . . . . . . . . . . . . . . . ● | 8 | |
| | 9 | Total losses included on Schedule D-1, Part II, line 17 **(loss only)** . . . . . . . . . . . . . . . ● | 9 | |
| | 10 | Other income. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 10 | |
| | 11 | Other loss. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 11 | |
| | 12 | **Total income (loss).** Combine line 3 through line 11. . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 12 | 421,445. |
| Deduc-tions | 13 | Salaries and wages (other than to members) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ | 13 | |
| | 14 | Guaranteed payments to members . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ | 14 | 58,203. |
| | 15 | Bad debts. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ⊙ | 15 | |
| | 16 | Deductible interest expense not claimed elsewhere on return. . . . . . . . . . . . . . . . . . . . . ⊙ | 16 | 4,025. |
| | 17a | Depreciation and amortization. Attach form FTB 3885L $ __62,238.__ | | |
| | **b** | Less depreciation reported on Schedule A and elsewhere on return $ _____ . . . . . . . . **c** Balance ● | 17c | 62,238. |
| | 18 | Depletion. Do not deduct oil and gas depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 | Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| | 20 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| | 21 | Other deductions. Attach schedule . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . SEE STATEMENT 2 ● | 21 | 472,706. |
| | 22 | **Total deductions.** Add line 13 through line 21 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | 22 | 597,172. |
| | 23 | Ordinary income (loss) from trade or business activities. Subtract line 22 from line 12. . . . . . . . . . ● | 23 | -175,727. |

**Schedule T**     Nonconsenting Nonresident Members' Tax Liability. Attach additional sheets if necessary.

| (a) Member's name | (b) SSN, ITIN, or FEIN | (c) Distributive share of income | (d) Tax rate | (e) Member's total tax due (see instructions) | (f) Amount withheld by this LLC on this member - reported on Form 592-B | (g) Member's net tax due |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total the amount of tax due. Enter the total here and on Page 1, line 4. If less than zero enter -0- . . . . . . . . . . . . . . . . . . _____

REAL VISION FOODS LLC                                                    83-2483467

## Schedule K — Members' Shares of Income, Deductions, Credits, etc.

| | (a) Distributive share items | | (b) Amounts from federal K (1065) | (c) California adjustments | (d) Total amounts using California law |
|---|---|---|---|---|---|
| 1 | Ordinary income (loss) from trade or business activities | 1 | −175,727. | | −175,727. |
| 2 | Net income (loss) from rental real estate activities. Attach federal Form 8825 | 2 | | | |
| 3a | Gross income (loss) from other rental activities | 3a | | | |
| b | Less expenses. Attach sch | 3b | | | |
| c | Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | | | |
| 4 | Guaranteed payments a Services | 4a | 58,203. | | 58,203. |
| b | Capital | 4b | | | |
| c | Total | 4c | 58,203. | | 58,203. |
| 5 | Interest income | 5 | | | |
| 6 | Dividends | 6 | | | |
| 7 | Royalties | 7 | | | |
| 8 | Net short-term capital gain (loss). Attach Sch D (568) | 8 | | | |
| 9 | Net long-term capital gain (loss). Attach Sch D (568) | 9 | | | |
| 10a | Total gain under IRC Section 1231 (other than due to casualty or theft) | 10a | | | |
| b | Total loss under IRC Section 1231 (other than due to casualty or theft) | 10b | | | |
| 11a | Other portfolio income (loss). Attach schedule | 11a | | | |
| b | Total other income. Attach schedule | 11b | | | |
| c | Total other loss. Attach schedule | 11c | | | |
| 12 | Expense deduction for recovery property (IRC Section 179). Attach schedule. | 12 | | | |
| 13a | Charitable contributions. See instructions. Attach schedule | 13a | | | |
| b | Investment interest expense | 13b | | | |
| c1 | Total expenditures to which IRC Section 59(e) election may apply | 13c1 | | | |
| 2 | Type of expenditures | 13c2 | | | |
| d | Deductions related to portfolio income | 13d | | | |
| e | Other deductions. Attach schedule | 13e | | | |
| 15a | Withholding on LLC allocated to all members | 15a | | | |
| b | Low-income housing credit | 15b | | | |
| c | Credits other than the credit shown on line 15b related to rental real estate activities. Attach schedule | 15c | | | |
| d | Credits related to other rental activities. Attach schedule | 15d | | | |
| e | Nonconsenting nonresident members' tax paid by LLC | 15e | | | |
| f | Other credits. Attach schedule | 15f | | | |
| 17a | Depreciation adjustment on property placed in service after 1986. | 17a | 5,738. | | 5,738. |
| b | Adjusted gain or loss | 17b | | | |
| c | Depletion (other than oil and gas) | 17c | | | |
| d | Gross income from oil, gas, and geothermal properties | 17d | | | |
| e | Deductions allocable to oil, gas, and geothermal properties | 17e | | | |
| f | Other alternative minimum tax items. Attach schedule | 17f | | | |
| 18a | Tax-exempt interest income | 18a | | | |
| b | Other tax-exempt inc. | 18b | 24,977. | | 24,977. |
| c | Nondeductible expenses. | 18c | 469. | | 469. |
| 19a | Distributions of money (cash and marketable securities) | 19a | | | |
| b | Distribution of property other than money | 19b | | | |
| 20a | Investment income | 20a | | | |
| b | Investment expenses | 20b | | | |
| c | Other information. See instructions | 20c | | | STATEMENT 3 |
| 21a | Total distributive income/payment items. Combine lines 1, 2, 3c and 4c through 11c. From the result, subtract the sum of lines 12 through 13e | 21a | −117,524. | | −117,524. |

| b Analysis of members: | (a) Corporate | (b) Individual | | (c) Partnership | (d) Exempt Organization | (e) Nominee/Other | (f) LLC |
|---|---|---|---|---|---|---|---|
| | | i Active | ii Passive | | | | |
| Members | −10,772. | −106752. | | | | | |

CALA0134L 02/11/23            059      3675224                    Form 568  2022 **Page 5**

REAL VISION FOODS LLC                                                          83-2483467

**Schedule L** Balance Sheets. See instructions before completing Schedules L, M-1, and M-2.

| Assets | Beginning of taxable year | | End of taxable year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| **1** Cash. | | 39,657. | | ⊙ 1,561. |
| **2 a** Trade notes and accounts receivable. | 84,357. | | 68,561. | |
| **b** Less allowance for bad debts. | | 84,357. | | 68,561. |
| **3** Inventories. | | 32,299. | | ● 66,180. |
| **4** U.S. government obligations. | | | | |
| **5** Tax-exempt securities. | | | | |
| **6** Other current assets. Att sch. | | | ● | |
| **7 a** Loans to members. | | | | |
| **b** Mortgage and real estate loans. | | | | |
| **8** Other investments. Att sch. | | | ● | |
| **9 a** Buildings and other depreciable assets. | 382,727. | | 388,019. | |
| **b** Less accumulated depreciation. | 109,929. | ⊙ 272,798. | 157,308. | ● 230,711. |
| **10 a** Depletable assets. | | | | |
| **b** Less accumulated depletion. | | | | |
| **11** Land (net of any amortization). | | ⊙ | ● | |
| **12 a** Intangible assets (amortizable only). | 222,889. | | 222,889. | |
| **b** Less accumulated amortization. | 37,148. | 185,741. | 52,007. | 170,882. |
| **13** Other assets. Att sch . . . . STATEMENT 4 | | 42,262. | ● | 42,261. |
| **14** Total assets. | | 657,114. | | 580,156. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable. | | 205,629. | ● | 343,813. |
| **16** Mortgages, notes, bonds payable in less than 1 year. | | 70,192. | ● | 2,748. |
| **17** Other current liabilities. Att sch. . . SEE STMT 5 | | 195,187. | ⊙ | 182,610. |
| **18** All nonrecourse loans. | ⊙ | | ● | |
| **19 a** Loans from members. | | 84,000. | ● | 102,800. |
| **b** Mortgages, notes, bonds payable in 1 year or more. | ⊙ | 18,270. | ● | 15,568. |
| **20** Other liabilities. Att sch. | | | ● | |
| **21** Members' capital accounts. | ⊙ | 83,836. | ● | −67,383. |
| **22** Total liabilities and capital. | | 657,114. | | 580,156. |

**Schedule M-1**   Reconciliation of Income (Loss) per Books With Income (Loss) per Return. Use total amount under California law. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** Net income (loss) per books. | ⊙ −151,219. | **6** Income recorded on books this year not included on Schedule K, line 1 through line 11c. Itemize: | | | |
| **2** Income included on Schedule K, line 1 through line 11c not recorded on books this year. Itemize | | **a** Tax-exempt interest. . . . ⊙ $ | | | |
| | | **b** Other.. STMT 6 . ⊙ $ | 24,977. | | |
| **3** Guaranteed payments (other than health insurance) . . . . ⊙ | 58,203. | **c** Total. Add line 6a and line 6b. | | | 24,977. |
| **4** Expenses recorded on books this year not included on Schedule K, line 1 through line 13e. Itemize: | | **7** Deductions included on Schedule K, line 1 through line 13e, not charged against book income this year. Itemize: | | | |
| **a** Depreciation. . . . . . . ⊙ $ | | **a** Depreciation. . . . . ⊙ $ | | | |
| **b** Travel & entertainment. ⊙ $ | 469. | **b** Other. . . . . . . . . ⊙ $ | | | |
| **c** Annual LLC tax. . . . . ⊙ $ | | **c** Total. Add line 7a and line 7b. | | | |
| **d** Other. . . . . . ⊙ $ | | **8** Total. Add line 6c and line 7c. | | | 24,977. |
| **e** Total. Add line 4a-4d. . . . . . . . . . . . . . ● | 469. | **9** Income (loss) (Schedule K, line 21a.) Subtract line 8 from line 5 | | ⊙ | −117,524. |
| **5** Total of line 1 through line 4e. | −92,547. | | | | |

**Schedule M-2**   Analysis of Members' Capital Accounts. Use California amounts.

| | | | | |
|---|---|---|---|---|
| **1** Balance at beginning of year. . . . . . . . . . . . . . ⊙ | 83,836. | **5** Total of line 1 through line 4 | | 86,884. |
| **2** Capital contributed during year | | **6** Distributions: | **a** Cash. . . . . . . . . . . . ● | |
| **a** Cash. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● | | | **b** Property . . . . . . . . . ● | |
| **b** Property. . . . . . . . . . . . . . . . . . . . . . . . . . . ● | | **7** Other decreases. Itemize: | | |
| **3** Net income (loss) per books. . . . . . . . . . . . . ⊙ | −117,524. | SEE STATEMENT 8 | | |
| **4** Other increases. Itemize: | | | ● | 154,267. |
| STATEMENT 7 | | **8** Total of line 6 and line 7 . . . . . . . . . . . . . . . . | | 154,267. |
| | ● 120,572. | **9** Balance at end of year. Subtract line 8 from line 5. . . . . . . . ⊙ | | −67,383. |

**Schedule O**   Amounts from Liquidation used to Capitalize a Limited Liability Company. (Complete only if initial return box is checked on Page 1, Question H.)
Name of entity liquidated (if more than one, attach a schedule)

Type of entity: ☐ **(1)** C Corporation  ☐ **(2)** S Corporation  ☐ **(3)** Partnership  ☐ **(4)** Limited Partnership  ☐ **(5)** Sole Proprietor  ☐ **(6)** Farmer

Entity ID number(s):  FEIN                SSN or ITIN              CA Corp No.            CA SOS File No.

Amount of liquidation gains recognized to capitalize the LLC. . . . . . . . . . . . . . . . . . . . . . . . . . . .

REAL VISION FOODS LLC                                                    83-2483467

## Schedule IW    Limited Liability Company (LLC) Income Worksheet

Enter your California income amounts on the worksheet. All amounts entered must be assigned for California law differences. **Use only amounts that are from sources derived from or attributable to California when completing lines 1-17 of this worksheet.** If your business is both within and outside of California, see Schedule IW instructions to assign the correct amounts to California. If the LLC is wholly within California, the total income amount is assigned to California and is entered beginning with line 1a. If the single member LLC (SMLLC) does not meet the 3 million criteria for filing Schedule B (568) and Schedule K (568), the SMLLC is still required to complete Schedule IW. Disregarded entities that do not meet the filing requirements to complete Schedule B or Schedule K should prepare Schedule IW by entering the California amounts attributable to the disregarded entity from the member's federal Schedule B, C, D, E, F (Form 1040), or additional schedules associated with other activities. **Do not enter amounts on this worksheet that have already been reported by another LLC to determine its fee.**

**See instructions on page 14 of the Form 568 Booklet for more information on how to complete Schedule IW.**

1 a  Total California income from Form 568, Schedule B, line 3. See instructions....  ⦿ 1a   421,445.

 b   Enter the California cost of goods sold from Form 568, Schedule B, line 2 and from federal Schedule F (Form 1040) (plus California adjustments) associated with the receipts assigned to California on lines 1a and 4 ..........  ⦿ 1b   755,709.

2 a  If the answer to Question U(1) on Form 568 Side 2, is "Yes", include the gross income of this disregarded entity that is not included in lines 1 and 8 through 16. .................................................  ⦿ 2a

 b   Enter the cost of goods sold of disregarded entities associated with the receipts assigned to California on line 2a .................................................  ⦿ 2b

3 a  LLC's distributive share of ordinary income from pass-through entities..........  ⦿ 3a

 b   Enter the LLC's distributive share of cost of goods sold from other pass-through entities associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1a).......  ⦿ 3b

 c   Enter the LLC's distributive share of deductions from other pass-through entities associated with the receipt assigned to California on line 3a (see Schedule K-1s (565), Table 3, line 1b). ............  ⦿ 3c

4  Add gross farm income from federal Schedule F (Form 1040). Use California amounts ................................................  ⦿ 4

5  Enter the total of other income (not loss) from Form 568, Schedule B, line 10......  ⦿ 5

6  Enter the total gains (not losses) from Form 568, Schedule B, line 8..............  ⦿ 6

7  **Add line 1a through line 6**....................................................  ⦿ 7   1,177,154.

8  California rental real estate
 a   Enter the total gross rents from federal Form 8825, line 18a .................  ⦿ 8a
 b   Enter the total gross rents from all Schedule K-1s (565), Table 3, line 2........  ⦿ 8b
 c   Add line 8a and line 8b.................................................  ⦿ 8c   0.

9  Other California rentals.
 a   Enter the amount from Schedule K (568), line 3a ............................  ⦿ 9a
 b   Enter the amount from all Schedule K-1s (565), Table 3, line 3 ................  ⦿ 9b
 c   Add lines 9a and 9b.................................................  ⦿ 9c   0.

10  **California interest.** Enter the amount from Form 568, Schedule K, line 5 .........  ⦿ 10

11  **California dividends.** Enter the amount from Form 568, Schedule K, line 6 ........  ⦿ 11

12  **California royalties.** Enter the amount from Form 568, Schedule K, line 7 .........  ⦿ 12

13  **California capital gains.** Enter the capital gains (not losses) included in the amounts from Form 568, Schedule K, lines 8 and 9 ...........................................  ⦿ 13

14  **California 1231 gains.** Enter the amount of total gains (not losses) from Form 568, Schedule K, line 10a ......  ⦿ 14

15  **Other California portfolio income (not loss).** Enter the amount from Form 568, Schedule K, line 11a .........  ⦿ 15

16  **Other California income (not loss) not included in line 5.** Enter the amount from Form 568, Schedule K, line 11b...........  ⦿ 16

17  **Total California income.** Add lines 7, 8c, 9c, 10, 11, 12, 13, 14, 15, and 16. Line 17 may not be a negative number. Enter here and on Form 568, Page 1, line 1. If less than zero enter -0- ..............................  ⦿ 17   1,177,154.

| TAXABLE YEAR | **Member's Share of Income,** | CALIFORNIA SCHEDULE |
|---|---|---|
| **2022** | **Deductions, Credits, etc.** | **K-1 (568)** |

```
TYB  01-01-2022  TYE  12-31-2022
```
███████████████
JOSEPH          ERTMAN


3 ECHO RUN
IRVINE          CA  92614


83-2483467        201902810070
REAL VISION FOODS LLC

8707 UTICA AVE
RANCHO CUCAMONGA   CA  91730

---

**A** What type of entity is this member? ● See instructions.

**(1)** [X] Individual   **(4)** [ ] C Corporation   **(7)** [ ] LLP   **(10)** [ ] Exempt Organization

**(2)** [ ] S Corporation   **(5)** [ ] General Partnership   **(8)** [ ] LLC   **(11a)** [ ] Disregarded Entity (DE)

**(3)** [ ] Estate/Trust   **(6)** [ ] Limited Partnership   **(9)** [ ] IRA/Keogh/SEP   **(11b)** DE owner's name

**(11c)** DE owner's TIN

**B** Is this member a foreign member? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 61.1300 % | ● 93.8700 % |
| Loss. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 61.1300 % | ● 93.8700 % |
| Capital . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 61.1300 % | ● 93.8700 % |

Check the box if decrease is due to sale or exchange of LLC interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

**D** Member's share of liabilities:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | ● $ |
| Qualified nonrecourse financing . . . . . . . . . . . . . . . . . . . . . . . $ | | ● $ |
| Recourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | 555,008. | ● $ 631,971. |

Check the box if Item E includes liability amounts from lower tier LLCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . [ ]

**E** Reportable transaction or tax shelter registration number(s). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2). . . . . . . . . . . . . . . . . . . . . . . . . . . ● [ ]

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) . . . . . . . . . . . . . . . . . . . . . . . . . . . ● [ ]

MEMBER 1

CALA0212L  12/16/22

| Member's name | Member's identifying number |
|---|---|
| JOSEPH ERTMAN | ▮▮▮▮▮▮▮▮▮ |

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)    **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California?.............................................................. ● ☒ Yes   ► ☐ No

**I** Did this member contribute property with a built-in-gain or loss? If "Yes" attach statement. See instructions.......... ☐ Yes   ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss).. **(i)** Beginning _____    **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account:   **SEE PAGE 5**

| (a)<br>Capital account at beginning of year | (b)<br>Capital contributed during year | (c)<br>Current year net income (loss) | (d)<br>Other increase (decrease)<br>(attach explanation) | (e)<br>Withdrawals and distributions | (f)<br>Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● −53,894. | ● | ● −79,325. | 56,573. | ● ( ) | ● −76,646. |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (Form 1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|
| **Income<br>(Loss)** | **1** Ordinary income (loss) from trade or business activities................. | −137,528. | | ● −137,528. | ► |
| | **2** Net income (loss) from rental real estate activities................... | | | ● | ► |
| | **3** Net income (loss) from other rental activities........................ | | | ◉ | ◉ |
| | **4a** Guaranteed payments for services...... | 58,203. | | 58,203. | |
| | **4b** Guaranteed payments for capital....... | | | | |
| | **4c** Total guaranteed payments........... | 58,203. | | ● 58,203. | ► |
| | **5** Interest income..................... | | | ● | ► |
| | **6** Dividends........................ | | | ● | ► |
| | **7** Royalties........................ | | | ● | ► |
| | **8** Net short-term capital gain (loss)...... | | | ● | ► |
| | **9** Net long-term capital gain (loss)...... | | | ● | ► |
| | **10a** Total gain under IRC Section 1231 (other than due to casualty or theft)..... | | | ● | ► |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft).... | | | ● | ► |
| | **11a** Other portfolio income (loss). Attach schedule................. | | | ● | ► |
| | **b** Total other income. Attach schedule................. | | | ● | ► |
| | **c** Total other loss. Attach schedule................. | | | ● | ► |

| Member's name | | | Member's identifying number | |
|---|---|---|---|---|
| JOSEPH ERTMAN | | | ▓▓▓▓▓▓▓▓ | |

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Deduc-tions** | **12** Expense deduction for recovery property (IRC Section 179) . . . . . . . . . . . . . . . . . . | | | | |
| | **13 a** Charitable contributions . . . . . . . . . . . . . . . . | | | | |
| | **b** Investment interest expense . . . . . . . . . . | | | | |
| | **c** 1 Total expenditures to which an IRC Section 59(e) election may apply. . . . . | | | | |
| | **2** Type of expenditures | | | | |
| | **d** Deductions related to portfolio income. Attach schedule. . . . . . . . . . . . . . . . . . | | | | |
| | **e** Other deductions. Attach schedule. . . . . . . . . . . . . . . . . . | | | | |
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year partnership) | | | ● | ▶ |
| | **b** Low-income housing credit . . . . . . . . . . | | | | |
| | **c** Credits other than line 15b related to rental real estate activities. Attach schedule. . . . . . . . . . . . . . . . . . . . . . | | | | |
| | **d** Credits related to other rental activities. Attach schedule . . . . . . . . . . | | | | |
| | **e** Nonconsenting nonresident member tax paid by LLC . . . . . . . . . . . . . . . . . | | | | |
| | **f** Other credits — Attach required schedules or statements. | | | | |
| **Alter-native Mini-mum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 . . . . . . . . . | | 4,490.⊙ | 4,490.⊙ | |
| | **b** Adjusted gain or loss. . . . . . . . . . . . . . . | | | | |
| | **c** Depletion (other than oil & gas) . . . . . . . | | | | |
| | **d** Gross income from oil, gas, and geothermal properties . . . . . . . . . . . . . | | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties . . . . . . . . . . | | | | |
| | **f** Other alternative minimum tax items. Attach schedule . . . . . . . . . . . . . . . . . . . . . | | | | |
| **Tax-exempt Income and Nonde-ductible Expenses** | **18 a** Tax-exempt interest income . . . . . . . . . . | | | | |
| | **b** Other tax-exempt income . . . . . . . . . . . . | 19,548. | | 19,548. | |
| | **c** Nondeductible expenses. . . . . . . . . . . . . . . . . . . . . . | 367. | | 367. | |
| **Distribu-tions** | **19 a** Distributions of money (cash and marketable securities) . . . . . . | | ⊙ | | |
| | **b** Distributions of property other than money. . . . . . . . . . . . . . . . . . . | | ⊙ | | |
| **Other Informa-tion** | **20 a** Investment income . . . . . . . . . . . . . . . . | | | | |
| | **b** Investment expenses . . . . . . . . . . . . . . . | | | | |
| | **c** Other information. See instructions. . . . . | | | SEE ATTACHED | |
| | **21** ☐ More than one activity for at-risk purposes. See instructions. | | | | |
| | **22** ☐ More than one activity for passive activity purposes. See instructions. | | | | |

MEMBER 1:  JOSEPH ERTMAN  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

**Member's name**

JOSEPH ERTMAN

**Member's identifying number**

[REDACTED]

**Other Member Information**

**Table 1** — Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| Interest . . . $ [ ] | Sec. 1231 Gains/Losses. $ [ ] | Capital Gains/Losses. $ [ ] |
|---|---|---|
| Dividends. . $ [ ] | Royalties. . . . . . . . . . $ [ ] | Other. . . . . . . . . . . . . $ [ ] |

FOR USE BY MEMBERS ONLY — See instructions.

**Table 2** — Member's share of distributive items.

**A**  Member's share of the LLC's business income. See instructions . $ [ ]

**B**  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| Capital Gains/Losses . . . . . . $ [ ] | Rents/Royalties. $ [ ] |
|---|---|
| Section 1231 Gains/Losses. $ [ ] | Other . . . . . . . . . $ [ ] |

**C**  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property:  Beginning. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |
| Property:  Ending. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |
| Property:  Annual rent expense. . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |
| Payroll. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |
| Sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [ ] | $ [ ] |

MEMBER 1:  JOSEPH ERTMAN    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

Joseph Ertman      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

Schedule K-1 (Form 568) 2022                    **Supplemental Information (continued)**                    Page    5

## Analysis of Partners Capital Account

**Increases**

| | | |
|---|---|---|
| Tax-Exempt Interest and/or Tax-Exempt Other Income | $ | 19,548. |
| Transfer of Capital | | 95,595. |
| Total | $ | 115,143. |

**Decreases**

| | | |
|---|---|---|
| Guaranteed Payments (other than health insurance) | $ | 58,203. |
| Non-Deductible Expenses | | 367. |
| Total | $ | 58,570. |

| | | |
|---|---|---|
| Partner's share of increases and decreases | $ | 56,573. |

## Line 20c - Column d
## Other Information

| | | |
|---|---|---|
| Proportionate Int. of Aggregate Gross Receipts | $ | 921,269. |
| Total | $ | 921,269. |

Member 1:   Joseph Ertman    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

| TAXABLE YEAR | **Member's Share of Income,** | CALIFORNIA SCHEDULE |
|---|---|---|
| **2022** | **Deductions, Credits, etc.** | **K-1 (568)** |

```
TYB  01-01-2022  TYE  12-31-2022
BRIAN          PRINCE

14501 CALVERT STREET
VAN NUYS          CA  91401

83-2483467       201902810070
REAL VISION FOODS LLC

8707 UTICA AVE
RANCHO CUCAMONGA  CA  91730
```

**A** What type of entity is this member? ● See instructions.

**(1)** [X] Individual **(4)** [ ] C Corporation **(7)** [ ] LLP **(10)** [ ] Exempt Organization

**(2)** [ ] S Corporation **(5)** [ ] General Partnership **(8)** [ ] LLC **(11a)** [ ] Disregarded Entity (DE)

**(3)** [ ] Estate/Trust **(6)** [ ] Limited Partnership **(9)** [ ] IRA/Keogh/SEP **(11b)** DE owner's name _____

**(11c)** DE owner's TIN _____

**B** Is this member a foreign member? ............................................................. ● [ ] Yes [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | | **(ii) Ending** | |
|---|---|---|---|---|
| Profit............................................. | 32.7400 | % ● | | % |
| Loss.............................................. | 32.7400 | % ● | | % |
| Capital .......................................... | 32.7400 | % ● | | % |

Check the box if decrease is due to sale or exchange of LLC interest ................................................. [ ]

**D** Member's share of liabilities:

| | **(i) Beginning** | | **(ii) Ending** |
|---|---|---|---|
| Nonrecourse ...................................... | $ | ● $ | |
| Qualified nonrecourse financing................... | $ | ● $ | |
| Recourse ......................................... | $ | ● $ | |

Check the box if Item E includes liability amounts from lower tier LLCs ................................................. [ ]

**E** Reportable transaction or tax shelter registration number(s)............................................ _____

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2)........................ ◉ [ ]

   **(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1)......................... ◉ [ ]

MEMBER 2

CALA0212L 12/16/22

| Member's name | Member's identifying number |
|---|---|
| BRIAN PRINCE | ▮▮▮▮▮▮ |

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)    **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California?..................................................................... ● ☒ Yes    ► ☐ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions.......... ☐ Yes    ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss).. **(i)** Beginning _____    **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account:    **SEE PAGE 5**

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Current year net income (loss) | (d) Other increase (decrease) (attach explanation) | (e) Withdrawals and distributions | (f) Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● 116,077. | ● | ● −27,427. | −91,770. | ● ( ) | ● −3,120. |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| | **1** Ordinary income (loss) from trade or business activities................ | −27,427. | | ● −27,427. | ► |
| | **2** Net income (loss) from rental real estate activities.................... | | | ● | ► |
| | **3** Net income (loss) from other rental activities..................... | | | ◉ | ◉ |
| | **4a** Guaranteed payments for services...... | | | | |
| | **4b** Guaranteed payments for capital....... | | | | |
| | **4c** Total guaranteed payments........... | | | ● | ► |
| Income (Loss) | **5** Interest income..................... | | | ● | ► |
| | **6** Dividends......................... | | | ● | ► |
| | **7** Royalties.......................... | | | ● | ► |
| | **8** Net short-term capital gain (loss)...... | | | ● | ► |
| | **9** Net long-term capital gain (loss)...... | | | ● | ► |
| | **10a** Total gain under IRC Section 1231 (other than due to casualty or theft)... | | | ● | ► |
| | **b** Total loss under IRC Section 1231 (other than due to casualty or theft).... | | | ● | ► |
| | **11a** Other portfolio income (loss). Attach schedule.................... | | | ● | ► |
| | **b** Total other income. Attach schedule........................... | | | ● | ► |
| | **c** Total other loss. Attach schedule.................... | | | ● | ► |

| Member's name | | Member's identifying number |
|---|---|---|
| BRIAN PRINCE | | ▓▓▓▓▓▓▓▓ |

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (Form 1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|
| **Deduc-tions** | 12 Expense deduction for recovery property (IRC Section 179) | | | | |
| | 13 a Charitable contributions | | | | |
| | b Investment interest expense | | | | |
| | c 1 Total expenditures to which an IRC Section 59(e) election may apply | | | | |
| | 2 Type of expenditures | | | | |
| | d Deductions related to portfolio income. Attach schedule | | | | |
| | e Other deductions. Attach schedule | | | | |
| **Credits** | 15 a Total withholding (equals amount on Form 592-B if calendar year partnership) | | | ● | ▶ |
| | b Low-income housing credit | | | | |
| | c Credits other than line 15b related to rental real estate activities. Attach schedule | | | | |
| | d Credits related to other rental activities. Attach schedule | | | | |
| | e Nonconsenting nonresident member tax paid by LLC | | | | |
| | f Other credits — Attach required schedules or statements | | | | |
| **Alter-native Mini-mum Tax (AMT) Items** | 17 a Depreciation adjustment on property placed in service after 1986 | | 896. ◉ | 896. ◉ | |
| | b Adjusted gain or loss | | | | |
| | c Depletion (other than oil & gas) | | | | |
| | d Gross income from oil, gas, and geothermal properties | | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | | | | |
| | f Other alternative minimum tax items. Attach schedule | | | | |
| **Tax-exempt Income and Nonde-ductible Expenses** | 18 a Tax-exempt interest income | | | | |
| | b Other tax-exempt income | 3,898. | | 3,898. | |
| | c Nondeductible expenses | 73. | | 73. | |
| **Distribu-tions** | 19 a Distributions of money (cash and marketable securities) | | ◉ | | |
| | b Distributions of property other than money | | ◉ | | |
| **Other Informa-tion** | 20 a Investment income | | | | |
| | b Investment expenses | | | | |
| | c Other information. See instructions | | | SEE ATTACHED | |
| | 21 ☐ More than one activity for at-risk purposes. See instructions. | | | | |
| | 22 ☐ More than one activity for passive activity purposes. See instructions. | | | | |

**Member's name**

BRIAN PRINCE

**Member's identifying number**

████████

**Other Member Information**

**Table 1** — Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

| | | | |
|---|---|---|---|
| Interest . . . $ | Sec. 1231 Gains/Losses. $ | Capital Gains/Losses. $ | |
| Dividends. . $ | Royalties. . . . . . . . . . $ | Other. . . . . . . . . . . . $ | |

FOR USE BY MEMBERS ONLY — See instructions.

**Table 2** — Member's share of distributive items.

**A**  Member's share of the LLC's business income. See instructions . $

**B**  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

| | |
|---|---|
| Capital Gains/Losses . . . . . . $ | Rents/Royalties. $ |
| Section 1231 Gains/Losses. $ | Other . . . . . . . . . $ |

**C**  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property:  Beginning. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | $ |
| Property:  Ending. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | $ |
| Property:  Annual rent expense. . . . . . . . . . . . . . . . . . . . $ | | $ |
| Payroll . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | $ |
| Sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | $ |

MEMBER 2:  BRIAN PRINCE    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

Brian Prince   ███████████

Schedule K-1 (Form 568) 2022                 **Supplemental Information (continued)**                 Page   5

## Analysis of Partners Capital Account

**Increases**

| | | |
|---|---|---:|
| Tax-Exempt Interest and/or Tax-Exempt Other Income................................ | $ | 3,898. |
| Total | $ | 3,898. |

**Decreases**

| | | |
|---|---|---:|
| Non-Deductible Expenses..................................................................... | $ | 73. |
| Transfer of capital............................................................................. | | 95,595. |
| Total | $ | 95,668. |
| Partner's share of increases and decreases........................................ | $ | -91,770. |

## Line 20c - Column d
## Other Information

| | | |
|---|---|---:|
| Proportionate Int. of Aggregate Gross Receipts................................ | $ | 183,725. |
| Total | $ | 183,725. |

Member 2:  Brian Prince   ███████████

SPSL1201L  07/06/22

| TAXABLE YEAR | **Member's Share of Income,** | CALIFORNIA SCHEDULE |
|---|---|---|
| **2022** | **Deductions, Credits, etc.** | **K-1 (568)** |

<u>TYB  01-01-2022  TYE  12-31-2022</u>

██████████████

VERTICAL WELLNESS INC

29800 AGOURA ROAD SUITE 100
AGOURA HILLS      CA  91301

83-2483467      201902810070
REAL VISION FOODS LLC

8707 UTICA AVE
RANCHO CUCAMONGA   CA  91730

---

**A** What type of entity is this member? ● See instructions.

- **(1)** ☐ Individual
- **(2)** ☐ S Corporation
- **(3)** ☐ Estate/Trust
- **(4)** ☒ C Corporation
- **(5)** ☐ General Partnership
- **(6)** ☐ Limited Partnership
- **(7)** ☐ LLP
- **(8)** ☐ LLC
- **(9)** ☐ IRA/Keogh/SEP
- **(10)** ☐ Exempt Organization
- **(11a)** ☐ Disregarded Entity (DE)
- **(11b)** DE owner's name
- **(11c)** DE owner's TIN

**B** Is this member a foreign member? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☐ Yes  ☒ No

**C** Enter member's percentage (without regard to special allocations) of:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Profit . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6.1300 % | ● 6.1300 % |
| Loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6.1300 % | ● 6.1300 % |
| Capital . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6.1300 % | ● 6.1300 % |

Check the box if decrease is due to sale or exchange of LLC interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**D** Member's share of liabilities:

| | **(i) Beginning** | **(ii) Ending** |
|---|---|---|
| Nonrecourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | ● $ |
| Qualified nonrecourse financing . . . . . . . . . . . . . . . . . . . . $ | | ● $ |
| Recourse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ | | ● $ |

Check the box if Item E includes liability amounts from lower tier LLCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**E** Reportable transaction or tax shelter registration number(s). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**F (1)** Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ ☐

**(2)** Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ◉ ☐

CA APPORTIONMENT PERCENT:       100%
MEMBER 3

CALA0212L 12/16/22

| Member's name | Member's identifying number |
|---|---|
| VERTICAL WELLNESS INC | ███████████ |

**G** Check here if this is: ● **(1)** ☐ A final Schedule K-1 (568)   **(2)** ☐ An amended Schedule K-1 (568)

**H** Is this member a resident of California?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ● ☒ Yes   ► ☐ No

**I** Did this member contribute property with a built-in gain or loss? If "Yes" attach statement. See instructions. . . . . . . . . ☐ Yes   ☒ No

**J** Member's share of net unrecognized IRC Section 704(c) gain or (loss). . **(i)** Beginning _____   **(ii)** Ending _____

**K** Analysis of member's **tax basis** capital account:   **SEE PAGE 5**

| (a)<br>Capital account at beginning of year | (b)<br>Capital contributed during year | (c)<br>Current year net income (loss) | (d)<br>Other increase (decrease) (attach explanation) | (e)<br>Withdrawals and distributions | (f)<br>Capital account at end of year, combine column (a) through column (e) |
|---|---|---|---|---|---|
| ● 21,653. | ● | ● −10,772. | 1,502. | ●( ) | ● 12,383. |

**Caution:** Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

|  |  | (a)<br>Distributive share items | (b)<br>Amounts from federal Schedule K-1 (Form 1065) | (c)<br>California adjustments | (d)<br>Total amounts using California law. Combine col. (b) and col. (c) | (e)<br>California source amounts and credits |
|---|---|---|---|---|---|---|
| **Income (Loss)** | **1** | Ordinary income (loss) from trade or business activities. . . . . . . . . . . . . . . | −10,772. |  | ● −10,772. | ► −10,772. |
|  | **2** | Net income (loss) from rental real estate activities. . . . . . . . . . . . . . . . . . |  |  | ● | ► |
|  | **3** | Net income (loss) from other rental activities. . . . . . . . . . . . . . . . . . . . . . |  |  | ◉ | ◉ |
|  | **4 a** | Guaranteed payments for services. . . . . . |  |  |  |  |
|  | **4 b** | Guaranteed payments for capital. . . . . . |  |  |  |  |
|  | **4 c** | Total guaranteed payments . . . . . . . . . . |  |  | ● | ► |
|  | **5** | Interest income. . . . . . . . . . . . . . . . . . |  |  | ● | ► |
|  | **6** | Dividends . . . . . . . . . . . . . . . . . . . . . . |  |  | ● | ► |
|  | **7** | Royalties. . . . . . . . . . . . . . . . . . . . . . . |  |  | ● | ► |
|  | **8** | Net short-term capital gain (loss). . . . . . |  |  | ● | ► |
|  | **9** | Net long-term capital gain (loss) . . . . . . |  |  | ● | ► |
|  | **10 a** | Total gain under IRC Section 1231 (other than due to casualty or theft) . . . . |  |  | ● | ► |
|  | **b** | Total loss under IRC Section 1231 (other than due to casualty or theft) . . . . |  |  | ● | ► |
|  | **11 a** | Other portfolio income (loss). Attach schedule. . . . . . . . . . . . . . . . . |  |  | ● | ► |
|  | **b** | Total other income. Attach schedule. . . . . . . . . . . . . . . . . . . |  |  | ● | ► |
|  | **c** | Total other loss. Attach schedule. . . . . . . . . . . . . . . . . . . |  |  | ● | ► |

| Member's name | | Member's identifying number |
|---|---|---|
| VERTICAL WELLNESS INC | | ▇▇▇▇▇▇▇ |

| | Distributive share items **(a)** | Amounts from federal Schedule K-1 (Form 1065) **(b)** | California adjustments **(c)** | Total amounts using California law. Combine col. (b) and col. (c) **(d)** | California source amounts and credits **(e)** |
|---|---|---|---|---|---|
| **Deduc-tions** | **12** Expense deduction for recovery property (IRC Section 179) . . . . . . . . . . . . . . . . . . . . . | | | | |
| | **13 a** Charitable contributions. . . . . . . . . . . . . . . . . | | | | |
| | **b** Investment interest expense. . . . . . . . . | | | | |
| | **c 1** Total expenditures to which an IRC Section 59(e) election may apply. . . . . | | | | |
| | **2** Type of expenditures | | | | |
| | **d** Deductions related to portfolio income. Attach schedule. . . . . . . . . . . . . . . . . . . | | | | |
| | **e** Other deductions. Attach schedule. . . . . . . . . . . . . . . . . . . | | | | |
| **Credits** | **15 a** Total withholding (equals amount on Form 592-B if calendar year partnership) | | | ● | ▶ |
| | **b** Low-income housing credit . . . . . . . . . . | | | | |
| | **c** Credits other than line 15b related to rental real estate activities. Attach schedule. . . . . . . . . . . . . . . . . . . . . . | | | | |
| | **d** Credits related to other rental activities. Attach schedule . . . . . . . . . . | | | | |
| | **e** Nonconsenting nonresident member tax paid by LLC. . . . . . . . . . . . . . . . . | | | | |
| | **f** Other credits — Attach required sched-ules or statements. . . . . . . . . . . . . . . . | | | | |
| **Alter-native Mini-mum Tax (AMT) Items** | **17 a** Depreciation adjustment on property placed in service after 1986 . . . . . . . . . | | 352. ◉ | 352. ◉ | 352. |
| | **b** Adjusted gain or loss. . . . . . . . . . . . . . | | | | |
| | **c** Depletion (other than oil & gas). . . . . . . | | | | |
| | **d** Gross income from oil, gas, and geothermal properties . . . . . . . . . . . . . | | | | |
| | **e** Deductions allocable to oil, gas, and geothermal properties. . . . . . . . . . | | | | |
| | **f** Other alternative minimum tax items. Attach schedule. . . . . . . . . . . . . . . . . . . . . . | | | | |
| **Tax-exempt Income and Nonde-ductible Expenses** | **18 a** Tax-exempt interest income . . . . . . . . . . | | | | |
| | **b** Other tax-exempt income . . . . . . . . . . . . | 1,531. | | 1,531. | 1,531. |
| | **c** Nondeductible expenses. . . . . . . . . . . . . . . . . . . . . . . | 29. | | 29. | 29. |
| **Distribu-tions** | **19 a** Distributions of money (cash and marketable securities) . . . . . . | | ◉ | | |
| | **b** Distributions of property other than money. . . . . . . . . . . . . . . . . . . . . . | | ◉ | | |
| **Other Informa-tion** | **20 a** Investment income . . . . . . . . . . . . . . . . | | | | |
| | **b** Investment expenses . . . . . . . . . . . . . . | | | | |
| | **c** Other information. See instructions. . . . . | | | SEE ATTACHED | |
| | **21** ☐ More than one activity for at-risk purposes. See instructions. | | | | |
| | **22** ☐ More than one activity for passive activity purposes. See instructions. | | | | |

MEMBER 3:   VERTICAL WELLNESS INC   ▇▇▇▇▇▇

| Member's name | Member's identifying number |
|---|---|
| VERTICAL WELLNESS INC | |

**Other Member Information**

**Table 1 —** Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

Interest . . . $ [        ]   Sec. 1231 Gains/Losses. $ [        ]   Capital Gains/Losses. $ [        ]

Dividends. . $ [        ]   Royalties. . . . . . . . . . $ [        ]   Other. . . . . . . . . . . . $ [        ]

FOR USE BY MEMBERS ONLY — See instructions.

**Table 2 —** Member's share of distributive items.

**A**  Member's share of the LLC's business income. See instructions . $ [        ]

**B**  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

Capital Gains/Losses . . . . . . $ [        ]   Rents/Royalties. $ [        ]

Section 1231 Gains/Losses. $ [        ]   Other . . . . . . . . . $ [        ]

**C**  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property:  Beginning. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [        ] | $ [        ] |
| Property:  Ending. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [        ] | $ [        ] |
| Property:  Annual rent expense. . . . . . . . . . . . . . . . . . . . . | $ [        ] | $ [        ] |
| Payroll. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [        ] | $ [        ] |
| Sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ [        ] | $ [        ] |

MEMBER 3:  VERTICAL WELLNESS INC   [        ]

Vertical Wellness Inc

Schedule K-1 (Form 568) 2022                    **Supplemental Information (continued)**                    Page  5

**Analysis of Partners Capital Account**

**Increases**
Tax-Exempt Interest and/or Tax-Exempt Other Income............................ $      1,531.
                                                            Total $      1,531.
**Decreases**
Non-Deductible Expenses..................................................... $         29.
                                                            Total $         29.

Partner's share of increases and decreases........................................ $      1,502.

---

**Line 20c - Column d**
**Other Information**

Proportionate Int. of Aggregate Gross Receipts.................................. $     72,160.
                                                            Total $     72,160.

Member 3:  Vertical Wellness Inc

| TAXABLE YEAR | | CALIFORNIA FORM |
|---|---|---|
| **2022** | **Depreciation and Amortization** | **3885L** |

| Name as shown on return | California Secretary of State (SOS) file number |
|---|---|
| REAL VISION FOODS LLC | 201902810070 |
| | FEIN |
| | 83-2483467 |

**Depreciation of Assets**  Tangible and intangible assets placed in service during the 2022 taxable year:

| (a)<br>Description<br>of property | (b)<br>Date placed<br>in service<br>(mm/dd/yyyy) | (c)<br>Cost or<br>other basis | (d)<br>Method of<br>figuring<br>depreciation | (e)<br>Life or<br>rate | (f)<br>Depreciation<br>for this year |
|---|---|---|---|---|---|
| EQUIPMENT | 6/02/2022 | 5,292. | 200DB | 5.00 | 1,058. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

1   Enter line 1, column (f) totals. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **1 (f)**  | 1,058. |

**Amortization of Property**  Tangible and intangible assets placed in service during the 2022 taxable year:

| (a)<br>Description<br>of property | (b)<br>Date placed in<br>service<br>(mm/dd/yyyy) | (c)<br>Cost or<br>other basis | (g)<br>Code<br>section | (h)<br>Period or<br>percentage | (i)<br>Amortization<br>for this year |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

1   Enter line 1, column (i) totals. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **1 (i)**  |  |

**Depreciation**

Be sure to make adjustments for any basis differences when calculating depreciation.

2   California depreciation for assets placed in service beginning before the 2022 taxable year . . . . . . . . . . . . . . . . .   **2**   46,321.
3   Total California depreciation. Add line 1(f) totals and line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **3**   47,379.

**Amortization**

Be sure to make adjustments for any basis differences when calculating amortization.

4   California amortization for intangibles placed in service beginning before the 2022 taxable year . . . . . . . . . . . . .   **4**   14,859.
5   Total California amortization. Add line 1(i) totals and line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **5**   14,859.

6   Total depreciation and amortization. Add line 3 and line 5. Enter the total here and on Form 568, Schedule B,
line 17a, if from a trade or business, or on federal Form 8825, line 14, if from rental real estate activities. . . .   **6**   62,238.

7   IRC Section 179 expense deduction from line 12 of the worksheet in the instructions. . . . . . . . . . . . . . . . . . . . . .   **7**   _____
8   Carryover of disallowed deduction to 2023 from line 13 of the worksheet in the instructions. . . . . . . . . . . . . . . .   **8**   _____

| **2022** | **California Statements** | **Page 1** |
|---|---|---|

**Real Vision Foods LLC** 83-2483467

---

**Statement 1**
**Form 568, Schedule A, Line 5**
**Other Costs**

| | | |
|---|---|---|
| Inventory Adjustment | $ | 33,881. |
| Laboratory & Testing | | 19,521. |
| small tools | | 31,045. |
| Total | $ | 84,447. |

---

**Statement 2**
**Form 568, Schedule B, Line 21**
**Other Deductions**

| | | |
|---|---|---|
| Accounting | $ | 16,070. |
| Auto and Truck Expense | | 2,579. |
| Bank Charges | | 522. |
| Insurance | | 5,775. |
| Legal and Professional | | 6,700. |
| Management Expenses | | 314. |
| Meals and Entertainment | | 469. |
| Merchant Services | | 1,041. |
| Miscellaneous | | 1,720. |
| Office Expense | | 13,942. |
| Payroll Processing Expenses | | 2,056. |
| Rent | | 270,642. |
| Repairs | | 35,451. |
| Supplies | | 27,334. |
| Taxes: Licenses and Permits | | 803. |
| Taxes: Personal Property Taxes | | 6,686. |
| Taxes: Prior Year FTB | | 8,062. |
| Utilities | | 72,540. |
| Total | $ | 472,706. |

---

**Statement 3**
**Form 568, Schedule K, Line 20c - Column d**
**Other Reportable Items**

| | | |
|---|---|---|
| Proportionate Int. of Aggregate Gross Receipts | $ | 1,177,154. |

---

**Statement 4**
**Form 568, Schedule L, Line 13**
**Other Assets**

| | Beginning | Ending |
|---|---|---|
| | $ 2. | $ 0. |
| Deposits | 42,260. | 42,260. |
| Rounding | 0. | 1. |
| Total | $ 42,262. | $ 42,261. |

| **2022** | **California Statements** | **Page 2** |
|---|---|---|

**Real Vision Foods LLC**                                                        83-2483467

**Statement 5**
**Form 568, Schedule L, Line 17**
**Other Current Liabilities**

|  | Beginning | Ending |
|---|---|---|
| Credit Card | $    36,452. | $    29,648. |
| Deferred Guarantee Payments-Officer | 152,959. | 152,959. |
| Factor Interest Payable | 5,776. | 3. |
| Total | $   195,187. | $   182,610. |

**Statement 6**
**Form 568, Schedule M-1, Line 6b**
**Income on Books Not on Schedule K**

| Insurance Reimbursement | $    24,977. |
|---|---|
| Total | $    24,977. |

**Statement 7**
**Form 568, Schedule M-2, Line 4**
**Other Increases**

| Tax-Exempt Interest and/or Tax-Exempt Other Income | $    24,977. |
|---|---|
| Transfer of Capital | 95,595. |
| Total | $   120,572. |

**Statement 8**
**Form 568, Schedule M-2, Line 7**
**Other Decreases**

| Guaranteed Payments (other than health insurance) | $    58,203. |
|---|---|
| Non-Deductible Expenses | 469. |
| Transfer of capital | 95,595. |
| Total | $   154,267. |